# Exhibit E

Retail and Microbusiness Non-Provisional Adult-Use Application Queue
October 4, 2023 – November 17, 2023, Application Window



**Office of Cannabis Management**

**Retail and Microbusiness Non-Provisional Adult-Use Application Queue**

**October 4, 2023 – November 17, 2023, Application Window**

The queue below was created using a random sequence process for non-provisional Adult-Use Microbusiness and Retail Dispensary applications, that applied in the application window ending on November 17, 2023, at 5:00PM. A single queue was created, providing the Office with the order in which to review Adult-Use applications. The random queuing process was audited by an independent third-party to ensure it was random and unbiased.

**IMPORTANT:** The queue order **solely** determines the order in which the Office will begin the review of each application.  The order does **not** indicate the order in which licenses will be issued.  Each application is different, and the length of the review time will vary from application to application.  Inclusion on this list is not a guarantee of licensure and is not an indication of sufficient eligibility for a license.  Please monitor your contact email to ensure you are receiving and responding to any messages from the Office regarding your application.

| ApplicationNumber | LegalName | SEE | revOrder |
|---|---|---|---|
| OCMRETL-2023-001781 | ZenZest LLC | SEE Applicant | 1 |
| OCMRETL-2023-001130 | OET INC. | SEE Applicant | 3 |
| OCMMICR-2023-000453 | Sunwalker Farms, Inc. | SEE Applicant | 4 |
| OCMRETL-2023-001377 | 2147 44th LLC | SEE Applicant | 6 |
| OCMRETL-2023-000889 | SKY PLUG DISPENSARY INC. | SEE Applicant | 7 |
| OCMRETL-2023-001900 | Ashley Capraro LLC | SEE Applicant | 8 |
| OCMMICR-2023-000585 | LotusWorks Wellness Inc. | SEE Applicant | 9 |
| OCMRETL-2023-001846 | YK Botanicals LLC | SEE Applicant | 10 |
| OCMRETL-2023-002096 | Create Kindness LLC | SEE Applicant | 11 |
| OCMRETL-2023-002022 | Kosher Cannabis, LLC | SEE Applicant | 12 |
| OCMRETL-2023-002026 | Best Buds Thirteen LLC | SEE Applicant | 13 |
| OCMRETL-2023-001475 | Harmony Horizon, LLC | | 14 |
| OCMMICR-2023-000423 | Olivia Maliki | SEE Applicant | 15 |
| OCMRETL-2023-001741 | PURPLE CAKE LLC | SEE Applicant | 16 |
| OCMRETL-2023-001569 | YONKERS DREAM LLC | SEE Applicant | 17 |
| OCMMICR-2023-000408 | ANDREW C Hurd | SEE Applicant | 18 |
| OCMRETL-2023-002203 | HEALTHY CHOICE SEAVIEW LLC | SEE Applicant | 19 |
| OCMRETL-2023-001934 | Potluck Project LLC | SEE Applicant | 20 |
| OCMRETL-2023-001782 | Arthur Carlson and Tonia Patterson | SEE Applicant | 21 |
| OCMMICR-2023-000203 | Foggy Hill Farms, LLC | SEE Applicant | 22 |
| OCMMICR-2023-000603 | The Herbal Confectionery LLC | SEE Applicant | 23 |
| OCMRETL-2023-000909 | Khaar Wellness LLC | SEE Applicant | 24 |
| OCMRETL-2023-001998 | Ocean Rain, LLC | SEE Applicant | 25 |
| OCMRETL-2023-001456 | 7420 Utrecht LLC | | 26 |
| OCMRETL-2023-001384 | ENFLOR LLC | SEE Applicant | 27 |
| OCMMICR-2023-000377 | Especially Green by GSLF LLC | SEE Applicant | 28 |
| OCMRETL-2023-000192 | The Upscale Smoker LLC | SEE Applicant | 29 |
| OCMMICR-2023-000334 | HERBAL HARVEST OF BUFFALO LLC | SEE Applicant | 30 |
| OCMRETL-2023-001555 | Highland Gallery LLC | SEE Applicant | 32 |
| OCMRETL-2023-001345 | Garden Bliss LLC | SEE Applicant | 33 |
| OCMRETL-2023-000392 | Arlington Pharmacy Inc | SEE Applicant | 35 |
| OCMMICR-2023-000478 | LeadFarmer Inc. | SEE Applicant | 37 |
| OCMRETL-2023-002220 | One 4 All Securities | SEE Applicant | 38 |
| OCMMICR-2023-000006 | Newburgh Kush Factory | SEE Applicant | 40 |
| OCMRETL-2023-001110 | BLEU LEAF DISPENSARY INC | | 41 |
| OCMRETL-2023-000302 | Premium Management Group LLC | SEE Applicant | 42 |
| OCMMICR-2023-000469 | Organic Relief Solutions New York LLC | SEE Applicant | 43 |
| OCMRETL-2023-001398 | HOOSICK DISPENSARY LLC | SEE Applicant | 46 |
| OCMRETL-2023-002105 | Caurd Wellness LLC | SEE Applicant | 48 |
| OCMMICR-2023-000564 | Resinated Gardens LLC | SEE Applicant | 50 |
| OCMRETL-2023-001887 | DANIELSDENNIS ENTERPRISES, LLC | SEE Applicant | 51 |
| OCMRETL-2023-000438 | MoxBeacon LLC | SEE Applicant | 52 |
| OCMMICR-2023-000424 | Oasis Cannabis LLC | SEE Applicant | 53 |
| OCMMICR-2023-000181 | Terrace Corporation of New York | | 54 |
| OCMRETL-2023-001332 | Free Thinkers LLC | SEE Applicant | 56 |
| OCMRETL-2023-000636 | Sage Holdco, Inc. | SEE Applicant | 57 |
| OCMMICR-2023-000452 | Papi's Secret Stash LLC | SEE Applicant | 58 |
| OCMMICR-2023-000381 | Bee's Place of Leisure, LLC | SEE Applicant | 60 |
| OCMRETL-2023-000023 | Happy Dayz Cannabis Dispensary | SEE Applicant | 61 |
| OCMMICR-2023-000352 | Amsterdam Farms LLC | | 62 |
| OCMMICR-2023-000311 | New Roots Gardens LLC | SEE Applicant | 63 |
| OCMRETL-2023-001966 | Buds R Us LLC | SEE Applicant | 64 |
| OCMRETL-2023-002150 | Fall Leaves Please LLC | SEE Applicant | 65 |
| OCMRETL-2023-001064 | Kombat Cannabis LLC | SEE Applicant | 68 |

| OCMMICR-2023-000330 | Gaea Design and Management LLC | | 69 |
|---|---|---|---|
| OCMRETL-2023-001974 | Smartloop 3395 LLC | SEE Applicant | 70 |
| OCMRETL-2023-001071 | Windy Hill Wellness 312 LLC | SEE Applicant | 71 |
| OCMRETL-2023-001182 | Green Witch Dispensary LLC | | 72 |
| OCMMICR-2023-000304 | Highview Farms, Inc. | SEE Applicant | 73 |
| OCMRETL-2023-001752 | PURPLE CAKE LLC | SEE Applicant | 75 |
| OCMRETL-2023-000480 | PINK TREEZZ 2 CORP., | | 76 |
| OCMMICR-2023-000057 | Village Flower LLC | | 78 |
| OCMMICR-2023-000429 | Mark Turk Farms LLC | SEE Applicant | 79 |
| OCMRETL-2023-001029 | HotboxNYCity LLC | SEE Applicant | 80 |
| OCMRETL-2023-000489 | H&O CITY HEART INC | | 82 |
| OCMRETL-2023-000753 | 6318 SAI ENTERPRISES INC | SEE Applicant | 83 |
| OCMRETL-2023-001745 | Pramukh 162 | | 84 |
| OCMRETL-2023-000974 | Brooklyn Wellness Group, LLC | SEE Applicant | 85 |
| OCMRETL-2023-000385 | AHJStouts LLC | | 86 |
| OCMRETL-2023-000110 | Cloud 9 Evolution LLC | SEE Applicant | 87 |
| OCMRETL-2023-001954 | Potluck Project LLC | SEE Applicant | 88 |
| OCMRETL-2023-002210 | Empire Plant Services Holdings LLC | SEE Applicant | 89 |
| OCMMICR-2023-000553 | 716Sticky LLC | SEE Applicant | 90 |
| OCMRETL-2023-002177 | Capital Cannabis LLC | | 92 |
| OCMRETL-2023-001155 | Upstate State Collective LLC | SEE Applicant | 93 |
| OCMRETL-2023-001102 | 4081 Companies, LLC | SEE Applicant | 94 |
| OCMRETL-2023-001882 | YK Botanicals LLC | SEE Applicant | 95 |
| OCMMICR-2023-000541 | Lily's EDEN GARDEN FARMS Corporation | SEE Applicant | 96 |
| OCMRETL-2023-001564 | HIGHSENTIAL LLC | SEE Applicant | 97 |
| OCMMICR-2023-000433 | FUFA LLC | SEE Applicant | 99 |
| OCMMICR-2023-000055 | BJP Enterprises LLC | SEE Applicant | 100 |
| OCMMICR-2023-000125 | Blue Niagara Farm LLC | | 101 |
| OCMRETL-2023-001871 | Capture the Laughter LLC | SEE Applicant | 103 |
| OCMRETL-2023-001804 | Northern Pearls, LLC | SEE Applicant | 104 |
| OCMRETL-2023-001869 | WNRA LLC | SEE Applicant | 106 |
| OCMRETL-2023-001875 | Humble County LLC | SEE Applicant | 107 |
| OCMMICR-2023-000325 | Organic Jade Growers LLC | SEE Applicant | 108 |
| OCMMICR-2023-000300 | Demeter repair inc | SEE Applicant | 109 |
| OCMMICR-2023-000401 | Swamp Fog Farms Corp. | | 110 |
| OCMRETL-2023-000814 | JOHN KRIT'S DELI INC | | 112 |
| OCMMICR-2023-000167 | Tap Root Family LLC | | 113 |
| OCMRETL-2023-002008 | Puff and Pump, L.L.C. | SEE Applicant | 114 |
| OCMRETL-2023-000174 | 2585 MC Properties LLC | SEE Applicant | 115 |
| OCMRETL-2023-001183 | NNC 1 LLC | SEE Applicant | 116 |
| OCMRETL-2023-001197 | Satura Development Group LLC | SEE Applicant | 117 |
| OCMRETL-2023-001367 | Trends Dispensaries LLC | SEE Applicant | 118 |
| OCMMICR-2023-000397 | Finger Lakes Hydro LLC | SEE Applicant | 119 |
| OCMRETL-2023-000863 | Mark L Cold | SEE Applicant | 121 |
| OCMRETL-2023-001074 | 960 bloomingdale road LLC | SEE Applicant | 122 |
| OCMRETL-2023-001539 | Venus Cannabis Shop, LLC | SEE Applicant | 123 |
| OCMRETL-2023-001170 | Village one stop smoke shop inc. | SEE Applicant | 124 |
| OCMRETL-2023-001225 | AT THE FACTORY, LLC | SEE Applicant | 126 |
| OCMRETL-2023-001955 | R&R Cannabis LLC | SEE Applicant | 127 |
| OCMMICR-2023-000567 | Hi Intentions L.L.C. | SEE Applicant | 128 |
| OCMRETL-2023-001626 | AJAH LLC | SEE Applicant | 129 |
| OCMRETL-2023-000797 | METROPOLIS GIFT SHOP INC | SEE Applicant | 130 |
| OCMMICR-2023-000054 | Bud Struck LLC | SEE Applicant | 131 |
| OCMRETL-2023-001586 | Soho Dispensary | SEE Applicant | 132 |
| OCMRETL-2023-002035 | 1650 CRANE STREET DISPENSARY LLC | | 133 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001384 | ENFLOR LLC | SEE Applicant | 135 |
| OCMMICR-2023-000040 | LEXHALE LLC | SEE Applicant | 136 |
| OCMRETL-2023-001943 | Potluck Project LLC | SEE Applicant | 138 |
| OCMRETL-2023-001549 | Down To Earth Canna Inc | SEE Applicant | 139 |
| OCMRETL-2023-001466 | Schedule 1 Cannabis Club LLC | SEE Applicant | 140 |
| OCMMICR-2023-000288 | Sagg Main Farms LLC | | 141 |
| OCMMICR-2023-000237 | New Roots Gardens LLC | SEE Applicant | 142 |
| OCMRETL-2023-001615 | GEORGIA HEIGHTS, LLC | SEE Applicant | 143 |
| OCMMICR-2023-000301 | East Coast Cannabis Corp. | | 145 |
| OCMRETL-2023-002224 | Melyne, Inc | SEE Applicant | 146 |
| OCMMICR-2023-000525 | QUIA AMO LLC | | 147 |
| OCMRETL-2023-002060 | DEM Cannabis LLC | SEE Applicant | 148 |
| OCMRETL-2023-000306 | Enterprise HQ Corp. | | 150 |
| OCMRETL-2023-001288 | Blissful Breeze, LLC | | 151 |
| OCMRETL-2023-001980 | i4panyc llc | SEE Applicant | 152 |
| OCMRETL-2023-001580 | AB CANN LLC | SEE Applicant | 153 |
| OCMRETL-2023-002107 | Nextgen New York Inc | SEE Applicant | 154 |
| OCMRETL-2023-002194 | Heavy Leaf 437 LLC | SEE Applicant | 155 |
| OCMMICR-2023-000623 | ABOVEMAKER LLC | SEE Applicant | 156 |
| OCMMICR-2023-000511 | DIGNAN LLC | SEE Applicant | 158 |
| OCMMICR-2023-000227 | Loon Lake Cannabis | | 159 |
| OCMRETL-2023-002012 | Altitude NY LLC | SEE Applicant | 160 |
| OCMRETL-2023-001192 | Truly Green LLC | SEE Applicant | 161 |
| OCMRETL-2023-000661 | My Bud 420 Inc. | SEE Applicant | 162 |
| OCMMICR-2023-000044 | Muckland LLC | SEE Applicant | 163 |
| OCMRETL-2023-001872 | Empire Dreams, LLC | SEE Applicant | 164 |
| OCMRETL-2023-001716 | HUDSON ECONOMICS LLC | SEE Applicant | 165 |
| OCMRETL-2023-000291 | Gentleman's Hemp L.L.C. | SEE Applicant | 166 |
| OCMRETL-2023-001336 | DEUX FAMILLES LLC | SEE Applicant | 167 |
| OCMRETL-2023-001594 | Rosebud Club LLC | SEE Applicant | 168 |
| OCMMICR-2023-000584 | Electric City Organics LLC | SEE Applicant | 169 |
| OCMMICR-2023-000240 | Sticky's Weed Farm LLC | SEE Applicant | 170 |
| OCMRETL-2023-000580 | BUDDEEZ LLC | SEE Applicant | 171 |
| OCMMICR-2023-000579 | Harlem Blossoms LLC | SEE Applicant | 172 |
| OCMMICR-2023-000605 | Creative Balance Group LLC | SEE Applicant | 173 |
| OCMRETL-2023-000651 | Reverie 73 NY LLC | | 175 |
| OCMRETL-2023-000351 | Dub Citi | | 176 |
| OCMMICR-2023-000188 | Kelmaya llc | | 177 |
| OCMRETL-2023-002117 | Fall Leaves Please LLC | SEE Applicant | 178 |
| OCMRETL-2023-000284 | R Rimualdo Holdings LLC | | 179 |
| OCMRETL-2023-000699 | Highlife Health, LLC | SEE Applicant | 180 |
| OCMRETL-2023-001518 | Pete Velez | SEE Applicant | 181 |
| OCMRETL-2023-000472 | Cannabaceae LLC | | 182 |
| OCMMICR-2023-000534 | NY Danksters LLC | | 183 |
| OCMRETL-2023-000388 | DELANCEY EXOTIC CORP | | 184 |
| OCMMICR-2023-000484 | Evergreen Strategies Group LLC | SEE Applicant | 185 |
| OCMMICR-2023-000458 | Roco Chuckles LLC | | 187 |
| OCMMICR-2023-000226 | Misty Bleu Farm, LLC | | 188 |
| OCMRETL-2023-000100 | SWEET SMOKERS OUTLET | SEE Applicant | 189 |
| OCMRETL-2023-001842 | MAGIC LEAF LLC | SEE Applicant | 192 |
| OCMMICR-2023-000517 | My420Help LLC | SEE Applicant | 193 |
| OCMRETL-2023-000928 | JG Rosedale LLC | SEE Applicant | 194 |
| OCMMICR-2023-000465 | Nickel City Flowers LLC | SEE Applicant | 195 |
| OCMRETL-2023-001454 | True North Cannabis LLC | SEE Applicant | 196 |
| OCMRETL-2023-001722 | Bright Elephant, LLC | SEE Applicant | 197 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-000361 | CNBS27 Inc. | SEE Applicant | 198 |
| OCMRETL-2023-000759 | Hamilton Snacks and Organic Inc. | | 199 |
| OCMRETL-2023-000863 | Mark L Cold | SEE Applicant | 200 |
| OCMMICR-2023-000218 | Michael D Warholic JR | | 201 |
| OCMMICR-2023-000496 | Erie Side Farms, LLC | | 202 |
| OCMRETL-2023-000593 | Hamid Michael Ardebili | SEE Applicant | 203 |
| OCMRETL-2023-000584 | Yogikrupa 171 LLC | SEE Applicant | 204 |
| OCMRETL-2023-002028 | HVK Management, LLC | SEE Applicant | 205 |
| OCMRETL-2023-001420 | CBJ Retail LLC | SEE Applicant | 206 |
| OCMRETL-2023-001910 | YK Botanicals LLC | SEE Applicant | 207 |
| OCMRETL-2023-001761 | DDRJ Holdings LLC | | 208 |
| OCMRETL-2023-001769 | SHIVALAY DELI INC | SEE Applicant | 210 |
| OCMMICR-2023-000555 | Clear Natural LLC | | 211 |
| OCMRETL-2023-000323 | Breckenridge Cafe NYC LLC | | 212 |
| OCMMICR-2023-000565 | BKL Flowers LLC | SEE Applicant | 213 |
| OCMMICR-2023-000437 | Lit by the Lake, LLC | SEE Applicant | 214 |
| OCMRETL-2023-000243 | Cannabisseur Inc. | SEE Applicant | 215 |
| OCMMICR-2023-000046 | Ravenscourt LLC | SEE Applicant | 216 |
| OCMRETL-2023-002159 | Kornegay & Son LLC | SEE Applicant | 217 |
| OCMMICR-2023-000574 | STONED IN BROOKLYN INC | SEE Applicant | 218 |
| OCMRETL-2023-001849 | Arthur Green Strains Inc. | SEE Applicant | 219 |
| OCMRETL-2023-000917 | Everything Thing Moving Convenience Store LLC | SEE Applicant | 220 |
| OCMRETL-2023-001681 | Good Daze, Inc. | SEE Applicant | 222 |
| OCMRETL-2023-001959 | Juan Jesus Taveras | SEE Applicant | 223 |
| OCMMICR-2023-000351 | Terrace Corporation of New York | | 224 |
| OCMMICR-2023-000047 | jane newman | SEE Applicant | 225 |
| OCMRETL-2023-001975 | Higher Reason LLC | SEE Applicant | 226 |
| OCMRETL-2023-001635 | Gnome Serum Center LLC | SEE Applicant | 228 |
| OCMRETL-2023-002126 | NY Rochester Group, LLC | SEE Applicant | 230 |
| OCMRETL-2023-001399 | RawLeaf Enterprises LLC | SEE Applicant | 231 |
| OCMRETL-2023-002172 | Juicebees Limited Liability Company | SEE Applicant | 232 |
| OCMMICR-2023-000160 | Simone A Brown | SEE Applicant | 233 |
| OCMRETL-2023-002134 | Case Management Inc. | | 234 |
| OCMMICR-2023-000197 | Farm 2 Hand Llc | | 235 |
| OCMMICR-2023-000432 | Weed Eater International llc | SEE Applicant | 236 |
| OCMRETL-2023-001989 | Best Buds Thirteen LLC | SEE Applicant | 237 |
| OCMMICR-2023-000503 | Glass House Farms, LLC | | 238 |
| OCMRETL-2023-001983 | DNP-Z, INC. | | 239 |
| OCMMICR-2023-000572 | Art of Flower Farm & Dispensary LLC | | 240 |
| OCMRETL-2023-001533 | Dark Horse 2 Corp | SEE Applicant | 242 |
| OCMMICR-2023-000598 | Untergang Inc | | 243 |
| OCMRETL-2023-002072 | Harlem Equity Inc | SEE Applicant | 245 |
| OCMMICR-2023-000481 | Hazelton Genetics LLC | SEE Applicant | 246 |
| OCMRETL-2023-002021 | Sith Lord TD Inc. | SEE Applicant | 247 |
| OCMRETL-2023-001901 | Large Leaf 618 LLC | SEE Applicant | 248 |
| OCMMICR-2023-000105 | Papi's Secret Stash LLC | SEE Applicant | 249 |
| OCMRETL-2023-000405 | Lake Goat LLC | SEE Applicant | 250 |
| OCMRETL-2023-001704 | Monticello Cannabis LLC | SEE Applicant | 251 |
| OCMRETL-2023-001069 | P.Nuggs LLC | SEE Applicant | 252 |
| OCMRETL-2023-000871 | Geneva Naturals LLC | SEE Applicant | 253 |
| OCMRETL-2023-002092 | Blue Forest Farms Dispensary LLC | SEE Applicant | 256 |
| OCMRETL-2023-001355 | Deep XY Holding LLC | SEE Applicant | 257 |
| OCMRETL-2023-001429 | 581 REALTY CLD LLC | | 258 |
| OCMMICR-2023-000475 | STRAIGHT OFF THE VINE LLC | SEE Applicant | 259 |
| OCMMICR-2023-000594 | Nautical Cannabis, LLC | SEE Applicant | 260 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-000166 | Star Life Retail Group LLC | SEE Applicant | 261 |
| OCMMICR-2023-000444 | Kings County Catalyst LLC | SEE Applicant | 262 |
| OCMRETL-2023-000363 | Comfort & Releaf INC | | 263 |
| OCMRETL-2023-000808 | Rosedale Cannabis Dispensary LLC | SEE Applicant | 264 |
| OCMMICR-2023-000343 | Skyponic Farming LLC | SEE Applicant | 265 |
| OCMRETL-2023-002204 | CL Canna Holdings, LLC | | 266 |
| OCMMICR-2023-000438 | Green Transit Authority LLC | SEE Applicant | 267 |
| OCMRETL-2023-000372 | 1WILDE1 LLC | | 268 |
| OCMRETL-2023-001402 | A.L BROADWAY GROCERY CORP. | SEE Applicant | 270 |
| OCMRETL-2023-001884 | Fox Wave, LLC | SEE Applicant | 271 |
| OCMRETL-2023-002211 | GRAPE STOMPER LLC | SEE Applicant | 272 |
| OCMMICR-2023-000510 | Argo Park, Limited Liability Company LLC. | SEE Applicant | 273 |
| OCMMICR-2023-000487 | NO NAME CANNABIS COMPANY, LLC | SEE Applicant | 274 |
| OCMMICR-2023-000533 | North Fork Cannabis Collective | SEE Applicant | 275 |
| OCMMICR-2023-000281 | Della Terra, LLC | SEE Applicant | 276 |
| OCMRETL-2023-001322 | Omar Ibonnet LLC | SEE Applicant | 278 |
| OCMRETL-2023-001852 | Cannabliss Recreational LLC | SEE Applicant | 280 |
| OCMRETL-2023-001517 | NYC Green Girl LLC | SEE Applicant | 281 |
| OCMMICR-2023-000428 | Adirondack Hemp LLC | | 282 |
| OCMRETL-2023-002141 | Vutra Inc. | SEE Applicant | 284 |
| OCMRETL-2023-000907 | Khaar Wellness LLC | SEE Applicant | 285 |
| OCMRETL-2023-000250 | J D SMOKE SHOP INC. | | 286 |
| OCMRETL-2023-001346 | Garden Bliss LLC | SEE Applicant | 287 |
| OCMMICR-2023-000135 | Milk Burger INC | SEE Applicant | 290 |
| OCMMICR-2023-000551 | CANNA-HOUSE MICRO LLC | SEE Applicant | 291 |
| OCMRETL-2023-001671 | Rockaway Flower inc. | SEE Applicant | 292 |
| OCMRETL-2023-001955 | R&R Cannabis LLC | SEE Applicant | 294 |
| OCMRETL-2023-000718 | Cloud 9 | | 295 |
| OCMRETL-2023-001229 | Cali Happy Realty Corp | SEE Applicant | 297 |
| OCMRETL-2023-000455 | The Coughie Shop Limited Liability Company | SEE Applicant | 298 |
| OCMRETL-2023-002176 | Eshe Holdings LLC | SEE Applicant | 299 |
| OCMMICR-2023-000102 | Karabina Consulting | | 300 |
| OCMRETL-2023-001065 | S & M Unlimited Holdings LLC | SEE Applicant | 302 |
| OCMRETL-2023-001825 | MP&AB Enterprise Inc. | SEE Applicant | 303 |
| OCMMICR-2023-000613 | LK Wellness LLC | SEE Applicant | 304 |
| OCMRETL-2023-001401 | 315Exotics Inc. | | 305 |
| OCMRETL-2023-001862 | MamitaJoy LLC | SEE Applicant | 306 |
| OCMRETL-2023-001676 | Catskill Cannabis NY LLC | SEE Applicant | 307 |
| OCMRETL-2023-000308 | HEMPHEADS LLC | SEE Applicant | 308 |
| OCMMICR-2023-000124 | Catskill Mountain Cannabis LLC | SEE Applicant | 309 |
| OCMRETL-2023-001403 | BIG MOE'S AUTOMOTIVE REPAIR LLC | SEE Applicant | 311 |
| OCMMICR-2023-000466 | Mothership Collection INC | SEE Applicant | 312 |
| OCMMICR-2023-000170 | Dylan M Lowery | SEE Applicant | 313 |
| OCMRETL-2023-002044 | iwachiw2001 inc | SEE Applicant | 315 |
| OCMRETL-2023-002011 | Lolling Hills LLC | SEE Applicant | 316 |
| OCMRETL-2023-001997 | Coastal Canna, LLC | | 317 |
| OCMRETL-2023-001760 | Hudson NY Cannabis LLC | SEE Applicant | 318 |
| OCMMICR-2023-000582 | CURED NY, LLC | | 320 |
| OCMRETL-2023-001358 | Humanities medical supplies Inc | | 321 |
| OCMMICR-2023-000622 | Baked Daily LLC | SEE Applicant | 322 |
| OCMRETL-2023-001192 | Truly Green LLC | SEE Applicant | 324 |
| OCMMICR-2023-000593 | TKS SENSEI NY LLC | SEE Applicant | 326 |
| OCMRETL-2023-001163 | JACKPOT 420 LLC | | 327 |
| OCMRETL-2023-001001 | Nitecap LLC | SEE Applicant | 328 |
| OCMRETL-2023-000952 | TRASH ISLAND BK INC. | | 329 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001360 | CEBEDE, LLC | SEE Applicant | 332 |
| OCMRETL-2023-000626 | Bloomlee LLC | SEE Applicant | 333 |
| OCMMICR-2023-000556 | Lasting Legacy Cannabis LLC | SEE Applicant | 335 |
| OCMMICR-2023-000110 | Green Tongue LLC | SEE Applicant | 338 |
| OCMMICR-2023-000375 | Budding Bliss Farm LLC | | 339 |
| OCMRETL-2023-002130 | The Happy Project LLC | SEE Applicant | 340 |
| OCMRETL-2023-001473 | KiKi Buddz Corp. | SEE Applicant | 341 |
| OCMMICR-2023-000248 | IQ CANNABIS-KHUYAY CORP. | SEE Applicant | 342 |
| OCMMICR-2023-000419 | Custom Osmotics LLC | | 343 |
| OCMMICR-2023-000127 | Hop-n-Hemp Tea Inc. | | 344 |
| OCMMICR-2023-000559 | INDOGRO LLC | SEE Applicant | 345 |
| OCMRETL-2023-000803 | YESCA, LLC | SEE Applicant | 346 |
| OCMRETL-2023-001885 | Queens Delight LLC | SEE Applicant | 347 |
| OCMRETL-2023-001931 | Asking Edward, LLC | SEE Applicant | 348 |
| OCMMICR-2023-000290 | Rakim Hamilton LLC | SEE Applicant | 349 |
| OCMRETL-2023-001481 | Jolly Green Soldiers Corp. | SEE Applicant | 350 |
| OCMRETL-2023-001269 | Heavenly Buds, Inc. | SEE Applicant | 351 |
| OCMMICR-2023-000353 | Kings of Cannabis, LLC | SEE Applicant | 353 |
| OCMRETL-2023-001732 | Teechers Pet LLC | SEE Applicant | 354 |
| OCMMICR-2023-000590 | Fastness Labs, LLC | | 355 |
| OCMRETL-2023-000397 | atmospheric hues, LLC | SEE Applicant | 358 |
| OCMRETL-2023-001389 | 2147 44th LLC | SEE Applicant | 360 |
| OCMRETL-2023-000739 | Rtv exotics | | 361 |
| OCMRETL-2023-000142 | Seneca Cann LLC | SEE Applicant | 362 |
| OCMRETL-2023-002055 | DTPFF Enterprises LLC | SEE Applicant | 363 |
| OCMRETL-2023-000951 | Leafy NYC II LLC | | 364 |
| OCMRETL-2023-000925 | AJA Cannabis 1010 LLC | SEE Applicant | 366 |
| OCMRETL-2023-001914 | Brixz 799 LLC | SEE Applicant | 370 |
| OCMRETL-2023-001155 | Upstate State Collective LLC | SEE Applicant | 373 |
| OCMRETL-2023-001546 | Bud Dispensary Company, LLC | SEE Applicant | 374 |
| OCMMICR-2023-000131 | VJ Farms LLC | SEE Applicant | 375 |
| OCMRETL-2023-001348 | Hudson Park Agency LLC | SEE Applicant | 378 |
| OCMRETL-2023-002006 | Divine Kinnektion LLC | SEE Applicant | 379 |
| OCMRETL-2023-000776 | NICE MOOD SMOKE SHOP LLC | | 380 |
| OCMMICR-2023-000393 | ScarBlair Holdings, LLC | | 381 |
| OCMRETL-2023-001958 | GGCC LLC | SEE Applicant | 382 |
| OCMRETL-2023-002162 | Caurd Wellness LLC | SEE Applicant | 383 |
| OCMRETL-2023-001502 | ATNC INC | SEE Applicant | 384 |
| OCMRETL-2023-001264 | RSSQ Holding LLC | SEE Applicant | 385 |
| OCMMICR-2023-000268 | Saratoga Dreaming Tree Farm, LLC | SEE Applicant | 390 |
| OCMMICR-2023-000549 | Nicholas P Manguso I | | 391 |
| OCMRETL-2023-001840 | Manifest Manor LLC | SEE Applicant | 392 |
| OCMRETL-2023-001899 | FreeBusNTrains LLC | SEE Applicant | 393 |
| OCMMICR-2023-000036 | The Releaf Market LLC | SEE Applicant | 394 |
| OCMRETL-2023-001622 | Treehouse Cannabis LLC | SEE Applicant | 395 |
| OCMRETL-2023-001727 | Roc Sole Sanctuary, LLC | SEE Applicant | 396 |
| OCMMICR-2023-000498 | Organic Mechanic LLC | | 397 |
| OCMRETL-2023-002049 | Notorious Tree NY LLC | SEE Applicant | 399 |
| OCMRETL-2023-001233 | SHRIJI BEVERAGE INC | SEE Applicant | 401 |
| OCMRETL-2023-002040 | The Hootch LLC | SEE Applicant | 402 |
| OCMRETL-2023-000688 | High Road 518 inc | SEE Applicant | 404 |
| OCMRETL-2023-000317 | SHAG Shop LLC | SEE Applicant | 405 |
| OCMRETL-2023-001757 | Earlybird 618 LLC | | 406 |
| OCMRETL-2023-001882 | YK Botanicals LLC | SEE Applicant | 407 |
| OCMRETL-2023-001090 | Misfits Dispensary R3, LLC | SEE Applicant | 408 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-000195 | 315Exotics Inc. | | 409 |
| OCMRETL-2023-001272 | Yerba Gardens LLC | SEE Applicant | 411 |
| OCMRETL-2023-001320 | KVSSQ Consulting LLC | SEE Applicant | 413 |
| OCMRETL-2023-001410 | Spa City Cannabis LLC | SEE Applicant | 414 |
| OCMRETL-2023-000531 | 716HomeGrowz LLC | SEE Applicant | 415 |
| OCMRETL-2023-001344 | MANHATTAN ECONOMICS LLC | SEE Applicant | 416 |
| OCMRETL-2023-001020 | CANNAGEO INC. | SEE Applicant | 417 |
| OCMRETL-2023-001518 | Pete Velez | SEE Applicant | 418 |
| OCMRETL-2023-002173 | The Cannabis Spot Inc. | SEE Applicant | 419 |
| OCMMICR-2023-000430 | Michelle D Lego | | 420 |
| OCMRETL-2023-001326 | Empire Park Consulting LLC | SEE Applicant | 421 |
| OCMRETL-2023-001690 | MRC6918 LLC | SEE Applicant | 422 |
| OCMRETL-2023-000552 | Greens Greenery LLC | SEE Applicant | 423 |
| OCMMICR-2023-000235 | Equity Harvest Company LLC | | 425 |
| OCMRETL-2023-000988 | VIDA LOCA LLC | SEE Applicant | 426 |
| OCMRETL-2023-001848 | AAR CANN LLC | SEE Applicant | 427 |
| OCMRETL-2023-000983 | Dizzpensary LLC | SEE Applicant | 428 |
| OCMRETL-2023-000539 | MAIN ST CONVENIENCE STORE 1 CORP | | 429 |
| OCMRETL-2023-001428 | Friends Vintage LLC | SEE Applicant | 430 |
| OCMRETL-2023-000688 | High Road 518 inc | SEE Applicant | 431 |
| OCMRETL-2023-001419 | DEKALBCMM LLC | SEE Applicant | 432 |
| OCMRETL-2023-001924 | Clear Child, LLC | SEE Applicant | 433 |
| OCMRETL-2023-001246 | Downtown Flower LLC | SEE Applicant | 434 |
| OCMRETL-2023-001890 | Island Leaf LLC | SEE Applicant | 435 |
| OCMMICR-2023-000495 | High Moon LLC | SEE Applicant | 436 |
| OCMMICR-2023-000411 | Dank Nugs LLC | | 437 |
| OCMRETL-2023-002104 | ELITE FLOWER INC | SEE Applicant | 439 |
| OCMRETL-2023-001362 | Purple Provisions, LLC | | 440 |
| OCMMICR-2023-000198 | Back To The Land Herbs llc | SEE Applicant | 441 |
| OCMRETL-2023-001337 | Plant Meets Public LLC | SEE Applicant | 442 |
| OCMMICR-2023-000166 | Pantheon Perspective LLC | | 443 |
| OCMRETL-2023-000269 | Down To Earth Canna Inc | SEE Applicant | 444 |
| OCMRETL-2023-001645 | Kingston NY Cannabis LLC | SEE Applicant | 445 |
| OCMRETL-2023-002041 | Notorious Tree NY LLC | SEE Applicant | 446 |
| OCMRETL-2023-000293 | Amber Jane LLC | SEE Applicant | 447 |
| OCMRETL-2023-000407 | Alyssa M Renko | SEE Applicant | 448 |
| OCMRETL-2023-000485 | Caffiend LLC | SEE Applicant | 450 |
| OCMRETL-2023-000136 | Patient's Pharmacy Inc. | SEE Applicant | 451 |
| OCMMICR-2023-000552 | Farm Girl Greens, Inc | SEE Applicant | 452 |
| OCMRETL-2023-001611 | Wappingers Cannabis LLC | SEE Applicant | 453 |
| OCMRETL-2023-001638 | Goldleaf Cannabis LLC | | 454 |
| OCMRETL-2023-000676 | Albert P McLiesh JR | | 455 |
| OCMRETL-2023-000294 | PROSPECT TOBACCO & VAPE SHOP CORP | | 456 |
| OCMRETL-2023-001452 | Liberty Bloom Inc. | SEE Applicant | 458 |
| OCMRETL-2023-000285 | Cannabis Group NY, LLC | | 461 |
| OCMRETL-2023-000501 | Green Room Dispansary LLC | | 462 |
| OCMMICR-2023-000539 | NY Organix LLC | SEE Applicant | 463 |
| OCMRETL-2023-001096 | Blaze NY LLC | SEE Applicant | 464 |
| OCMRETL-2023-001495 | Veteran Warriors of WNY, LLC | SEE Applicant | 465 |
| OCMRETL-2023-001266 | ELEVATED 718 LLC | SEE Applicant | 466 |
| OCMRETL-2023-000563 | The Herb Cave, LLC | SEE Applicant | 467 |
| OCMMICR-2023-000312 | Yager Farms Inc | | 468 |
| OCMRETL-2023-000090 | 100 North 3rd Ltd | SEE Applicant | 470 |
| OCMMICR-2023-000212 | Multitasking Yogi LLC | SEE Applicant | 471 |
| OCMRETL-2023-000471 | Bayside supply inc | SEE Applicant | 472 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-002149 | Cali Happy Realty Corp | SEE Applicant | 473 |
| OCMRETL-2023-001352 | LIMITLESS THOUGHTS LLC | | 474 |
| OCMRETL-2023-000049 | Chronic Brooklyn LLC | SEE Applicant | 475 |
| OCMRETL-2023-000890 | GUARDIAN WELLNESS LLC | SEE Applicant | 476 |
| OCMRETL-2023-001955 | R&R Cannabis LLC | SEE Applicant | 477 |
| OCMRETL-2023-001623 | Canna Buddha Corp | SEE Applicant | 478 |
| OCMRETL-2023-001601 | Soho Dispensary | SEE Applicant | 479 |
| OCMRETL-2023-001631 | MEDAGREEN CORP. | SEE Applicant | 480 |
| OCMRETL-2023-001511 | 69 Graham Dispensary LLC | | 481 |
| OCMRETL-2023-001485 | High Dreams LLC | SEE Applicant | 482 |
| OCMRETL-2023-002163 | Mohsin A. Aldalali | SEE Applicant | 483 |
| OCMRETL-2023-001922 | Brown Leaf 52 LLC | SEE Applicant | 484 |
| OCMRETL-2023-001414 | Urban Pulse, LLC | SEE Applicant | 486 |
| OCMRETL-2023-000583 | MY CHOICE SMOKE SHOP INC | | 488 |
| OCMMICR-2023-000329 | AMP WNY LLC | SEE Applicant | 489 |
| OCMMICR-2023-000451 | Upstate Haze LLC | | 490 |
| OCMRETL-2023-000817 | Adirondack Juice LLC | SEE Applicant | 491 |
| OCMRETL-2023-001325 | AA 301 W. 45th St Inc. | SEE Applicant | 492 |
| OCMRETL-2023-001048 | First Class Cannabis LLC | | 493 |
| OCMRETL-2023-001882 | YK Botanicals LLC | SEE Applicant | 494 |
| OCMRETL-2023-001245 | CalKnap Inc. | SEE Applicant | 495 |
| OCMRETL-2023-002182 | Empire State Vision | SEE Applicant | 496 |
| OCMRETL-2023-002159 | Kornegay & Son LLC | SEE Applicant | 497 |
| OCMRETL-2023-001283 | KVSSQ Consulting LLC | SEE Applicant | 498 |
| OCMRETL-2023-001674 | Dune Lilly, LLC | SEE Applicant | 499 |
| OCMRETL-2023-001518 | Pete Velez | SEE Applicant | 500 |
| OCMMICR-2023-000578 | HARMONY HERBAL CORP. | SEE Applicant | 501 |
| OCMRETL-2023-001796 | Fortwentie inc. | SEE Applicant | 502 |
| OCMMICR-2023-000156 | Pazzo Rollio Corp. | SEE Applicant | 506 |
| OCMMICR-2023-000134 | BMTA LLC | | 508 |
| OCMRETL-2023-000353 | Northern Lights Buds LLC | SEE Applicant | 509 |
| OCMMICR-2023-000137 | Northern Lights of Niagara, LLC | SEE Applicant | 510 |
| OCMRETL-2023-000946 | 4081House, LLC | SEE Applicant | 513 |
| OCMRETL-2023-001036 | 6318 SAI ENTERPRISES INC | SEE Applicant | 514 |
| OCMRETL-2023-002192 | DNP-Y, INC. | SEE Applicant | 515 |
| OCMRETL-2023-001626 | AJAH LLC | SEE Applicant | 516 |
| OCMRETL-2023-000710 | DM420 Inc. | SEE Applicant | 518 |
| OCMRETL-2023-002223 | Rochester Management Hospitality Group, Inc. | | 519 |
| OCMRETL-2023-001343 | MANHATTAN ECONOMICS LLC | SEE Applicant | 521 |
| OCMMICR-2023-000213 | Taliaferro Farm Store LLC | SEE Applicant | 522 |
| OCMRETL-2023-002207 | Cream Luxuries Astoria Inc. | SEE Applicant | 523 |
| OCMMICR-2023-000542 | Sanctuary Gardens LLC | SEE Applicant | 524 |
| OCMRETL-2023-001173 | kush hills inc. | SEE Applicant | 525 |
| OCMRETL-2023-002118 | PACIFIC PALMS GROUP LLC | SEE Applicant | 526 |
| OCMMICR-2023-000284 | Mountain Growers LLC | | 528 |
| OCMRETL-2023-001516 | FrontLine Farms llc | SEE Applicant | 529 |
| OCMRETL-2023-002197 | Allentown Commercial LLC | SEE Applicant | 530 |
| OCMRETL-2023-001755 | Buds R Us LLC | SEE Applicant | 531 |
| OCMRETL-2023-000950 | CLOUD EMPIRE SHOP 2 CORPORATION | | 532 |
| OCMRETL-2023-001950 | KBAT ENTERPRISES INC. | | 533 |
| OCMMICR-2023-000034 | Certz INC. | SEE Applicant | 534 |
| OCMRETL-2023-001809 | Yonkers Grown LLC | SEE Applicant | 535 |
| OCMMICR-2023-000147 | MATTHEW BURKE | | 536 |
| OCMMICR-2023-000477 | Service Women Pro Cannabis CORP. | SEE Applicant | 537 |
| OCMRETL-2023-001935 | Example Spot LLC | SEE Applicant | 538 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001282 | SARATOGA VAPOR SHOP, LLC | | 539 |
| OCMRETL-2023-001175 | Satura Development Group LLC | SEE Applicant | 540 |
| OCMRETL-2023-001365 | 5507 103rd LLC | SEE Applicant | 542 |
| OCMRETL-2023-001356 | Serenity Greens LLC | SEE Applicant | 543 |
| OCMRETL-2023-000547 | Nipapoa LLC | SEE Applicant | 546 |
| OCMRETL-2023-001768 | AB&MP Inc. | SEE Applicant | 547 |
| OCMRETL-2023-001394 | Cannalicious LLC | SEE Applicant | 548 |
| OCMRETL-2023-001250 | MIDNIGHT MOON CORP | SEE Applicant | 549 |
| OCMRETL-2023-002153 | SANAT CARDS & GIFTS INC | SEE Applicant | 550 |
| OCMRETL-2023-002157 | Upstate Edge, LLC | SEE Applicant | 551 |
| OCMRETL-2023-000722 | Luxus Botanica | SEE Applicant | 552 |
| OCMRETL-2023-001981 | Benjamin E Botach | | 553 |
| OCMMICR-2023-000089 | J Industries Inc | SEE Applicant | 554 |
| OCMRETL-2023-001620 | GEORGIA HEIGHTS, LLC | SEE Applicant | 555 |
| OCMRETL-2023-000969 | mariam candy & news inc | SEE Applicant | 556 |
| OCMRETL-2023-002100 | The Happy Project LLC | SEE Applicant | 557 |
| OCMRETL-2023-000848 | Happy Cork Bedstuy | SEE Applicant | 558 |
| OCMRETL-2023-002224 | Melyne, Inc | SEE Applicant | 559 |
| OCMRETL-2023-001904 | Bubble Buds LLC | SEE Applicant | 560 |
| OCMRETL-2023-001668 | AUTHENTIC DOWNTOWN RETAIL LLC | | 561 |
| OCMRETL-2023-000243 | Cannabisseur Inc. | SEE Applicant | 562 |
| OCMRETL-2023-001380 | FUMI Dispensary LLC | SEE Applicant | 564 |
| OCMRETL-2023-001112 | cosmo lab llc | SEE Applicant | 566 |
| OCMRETL-2023-002104 | ELITE FLOWER INC | SEE Applicant | 567 |
| OCMRETL-2023-000678 | Eyespot Inc | | 568 |
| OCMRETL-2023-000742 | Paradise Cannabis LLC | SEE Applicant | 569 |
| OCMRETL-2023-001189 | THE HIGHEST PEAK LLC | SEE Applicant | 572 |
| OCMRETL-2023-000645 | Liberty NY Cannabis, LLC | SEE Applicant | 573 |
| OCMRETL-2023-001132 | 463 Station, inc. | SEE Applicant | 574 |
| OCMRETL-2023-001324 | Kaur Consulting LLC | SEE Applicant | 575 |
| OCMRETL-2023-001501 | AB CANN LLC | SEE Applicant | 577 |
| OCMRETL-2023-002175 | Life Leaf 1802 LLC | SEE Applicant | 579 |
| OCMRETL-2023-000003 | Seaweed RBNY | SEE Applicant | 580 |
| OCMRETL-2023-001939 | Richard G Robinson III | SEE Applicant | 581 |
| OCMMICR-2023-000340 | Laura E Watson | SEE Applicant | 582 |
| OCMRETL-2023-002090 | Tink & E Co. Inc. | SEE Applicant | 583 |
| OCMMICR-2023-000060 | CalmUnity Farms LLC | SEE Applicant | 585 |
| OCMRETL-2023-000433 | Kushwickz, Inc. | SEE Applicant | 586 |
| OCMMICR-2023-000508 | Botanicure LLC | SEE Applicant | 587 |
| OCMRETL-2023-000074 | THE ALCOVE NY LLC | SEE Applicant | 588 |
| OCMRETL-2023-001978 | Puffin Dragon L.L.C. | SEE Applicant | 589 |
| OCMRETL-2023-001628 | NY Cannabis Dispensary LLC | SEE Applicant | 590 |
| OCMRETL-2023-001855 | Capture the Laughter LLC | SEE Applicant | 591 |
| OCMRETL-2023-000477 | Habibi 4 Ever Corp. | | 594 |
| OCMRETL-2023-001287 | URBAN HERB LLC | SEE Applicant | 595 |
| OCMRETL-2023-001952 | Secret Garden 716, LLC | SEE Applicant | 596 |
| OCMMICR-2023-000090 | UpState Craft Cannabis LLC | SEE Applicant | 597 |
| OCMRETL-2023-002226 | The Sauce Cafe, LLC | SEE Applicant | 599 |
| OCMRETL-2023-000999 | EMPIRE SMOKE SHOP 9 INC | | 601 |
| OCMRETL-2023-002000 | Ocean Bibes Inc | | 602 |
| OCMRETL-2023-001666 | NTNR Dispensary LLC | SEE Applicant | 603 |
| OCMRETL-2023-001230 | Sparkology NY LLC | SEE Applicant | 604 |
| OCMRETL-2023-001383 | The Green Hut, LLC | SEE Applicant | 605 |
| OCMRETL-2023-000603 | LGFOODING.INC | SEE Applicant | 606 |
| OCMRETL-2023-000809 | Green Leaf Holdings group llc | SEE Applicant | 607 |

| OCMRETL-2023-002091 | Niceleaf 251 LLC | SEE Applicant | 608 |
|---|---|---|---|
| OCMRETL-2023-001972 | Metro Heights, LLC | SEE Applicant | 610 |
| OCMRETL-2023-000913 | GOTHAM CAURD LLC | | 613 |
| OCMRETL-2023-001749 | Roy Of Olde, LLC | SEE Applicant | 614 |
| OCMMICR-2023-000617 | THE JUSTUS DISPENSARY LLC | | 615 |
| OCMRETL-2023-002149 | Cali Happy Realty Corp | SEE Applicant | 616 |
| OCMRETL-2023-000163 | Gk mart llc | SEE Applicant | 617 |
| OCMMICR-2023-000200 | The Maiden, Mother & Crone LLC | SEE Applicant | 618 |
| OCMRETL-2023-001622 | Treehouse Cannabis LLC | SEE Applicant | 619 |
| OCMRETL-2023-002123 | SLIM 710 LLC | SEE Applicant | 620 |
| OCMMICR-2023-000141 | Roemer Farms LLC | | 622 |
| OCMRETL-2023-001765 | Best Budz Cannabis Co. LLC | SEE Applicant | 623 |
| OCMRETL-2023-002224 | Melyne, Inc | SEE Applicant | 624 |
| OCMRETL-2023-001427 | 5514 Myrtle Ave Corp | | 625 |
| OCMRETL-2023-000728 | WEST VILLAGE GROCERY INC | SEE Applicant | 626 |
| OCMMICR-2023-000164 | Michael M Arocho | | 627 |
| OCMRETL-2023-001748 | 4081 Retail, LLC | SEE Applicant | 628 |
| OCMRETL-2023-001626 | AJAH LLC | SEE Applicant | 629 |
| OCMRETL-2023-001152 | Buds Buds Buds Inc | SEE Applicant | 631 |
| OCMRETL-2023-001703 | JWA DH Inc | SEE Applicant | 632 |
| OCMRETL-2023-001866 | WNRA LLC | SEE Applicant | 633 |
| OCMRETL-2023-000166 | Star Life Retail Group LLC | SEE Applicant | 634 |
| OCMRETL-2023-000631 | StarrCanna New York LLC | SEE Applicant | 635 |
| OCMRETL-2023-001905 | J & A VAPE SHOP II INC | | 636 |
| OCMRETL-2023-001622 | Treehouse Cannabis LLC | SEE Applicant | 637 |
| OCMRETL-2023-000019 | smokes r us inc | SEE Applicant | 638 |
| OCMRETL-2023-000908 | Twisted Cannabis FLX LLC | | 639 |
| OCMRETL-2023-001776 | Tree Market NY LLC | SEE Applicant | 641 |
| OCMRETL-2023-000083 | KAY&ZY HOLDINGS LLC | SEE Applicant | 642 |
| OCMRETL-2023-000693 | Grass Station, Inc. | SEE Applicant | 643 |
| OCMMICR-2023-000557 | FMH Consulting Inc. | SEE Applicant | 644 |
| OCMRETL-2023-002004 | DTPFF Enterprises LLC | SEE Applicant | 645 |
| OCMRETL-2023-000993 | Briar Hill Holdings LLC | SEE Applicant | 646 |
| OCMRETL-2023-000214 | FLYNNSTONED CORPORATION | | 647 |
| OCMRETL-2023-000204 | ACADIA GROUP, LLC | | 648 |
| OCMRETL-2023-002197 | Allentown Commercial LLC | SEE Applicant | 649 |
| OCMRETL-2023-001891 | OFFICIAL JJM INC. | | 650 |
| OCMMICR-2023-000265 | Wood's Higher Ground LLC | SEE Applicant | 651 |
| OCMMICR-2023-000004 | New Dawn Ventures, LLC | SEE Applicant | 652 |
| OCMMICR-2023-000618 | PEACE AND LOVE KING LLC | SEE Applicant | 653 |
| OCMRETL-2023-002073 | JLISHD, LLC | SEE Applicant | 655 |
| OCMRETL-2023-000302 | Premium Management Group LLC | SEE Applicant | 656 |
| OCMRETL-2023-001006 | Juicy Wellness Inc. | SEE Applicant | 657 |
| OCMRETL-2023-000959 | NextGen Endeavors, LLC | SEE Applicant | 658 |
| OCMMICR-2023-000150 | Serenity Valley Farm LLC | SEE Applicant | 659 |
| OCMRETL-2023-002045 | The Party Project LLC | SEE Applicant | 660 |
| OCMRETL-2023-001755 | Buds R Us LLC | SEE Applicant | 661 |
| OCMRETL-2023-002001 | MZDZ Corp | | 662 |
| OCMMICR-2023-000244 | KWC, Inc. | | 663 |
| OCMRETL-2023-001892 | Bud City Cannabis LLC | SEE Applicant | 664 |
| OCMMICR-2023-000199 | Puff Plaza LLC | SEE Applicant | 665 |
| OCMRETL-2023-000729 | CLOUD 69 CONVENIENCE STORE INC | SEE Applicant | 668 |
| OCMRETL-2023-001707 | OKKERSNY LLC | SEE Applicant | 669 |
| OCMRETL-2023-001588 | NY GREEN COLLECTIVE CORP | SEE Applicant | 670 |
| OCMRETL-2023-001193 | HBNV Enterprises | | 671 |

| OCMRETL-2023-002116 | Lift Off Smoke Shop Inc. | | 672 |
| OCMRETL-2023-001733 | Pramukh 202 Inc | | 673 |
| OCMRETL-2023-001201 | ASkone's LLC | | 674 |
| OCMRETL-2023-001774 | Hudson NY Cannabis LLC | SEE Applicant | 675 |
| OCMRETL-2023-001007 | Nitecap LLC | SEE Applicant | 676 |
| OCMRETL-2023-001185 | NNC 2 LLC | SEE Applicant | 677 |
| OCMRETL-2023-001161 | 4081 Companies, LLC | SEE Applicant | 678 |
| OCMRETL-2023-001581 | 844 Route 211 LLC | SEE Applicant | 679 |
| OCMRETL-2023-000413 | 3807 harlem Cannabis LLC | SEE Applicant | 680 |
| OCMRETL-2023-002048 | Red Pinene Holdings, LLC | SEE Applicant | 681 |
| OCMRETL-2023-001370 | SMITHPOINT DEPOT INC. | SEE Applicant | 682 |
| OCMRETL-2023-002062 | Bloomlee III LLC | SEE Applicant | 683 |
| OCMRETL-2023-001236 | Johines Ibonnet | SEE Applicant | 684 |
| OCMRETL-2023-002127 | JJSK INC. | SEE Applicant | 685 |
| OCMRETL-2023-001229 | Cali Happy Realty Corp | SEE Applicant | 686 |
| OCMRETL-2023-002168 | NY GREEN COLLECTIVE CORP | SEE Applicant | 687 |
| OCMRETL-2023-001565 | 3 Guys Canna, LLC | | 689 |
| OCMMICR-2023-000024 | Blue Work Studio, Inc | | 690 |
| OCMRETL-2023-001805 | KushKlub NY LLC | SEE Applicant | 691 |
| OCMRETL-2023-002087 | New York Cheeebahawks LLC | SEE Applicant | 692 |
| OCMRETL-2023-002167 | ONE LIFE CANNABIS LLC | SEE Applicant | 694 |
| OCMRETL-2023-002017 | Buds R Us LLC | SEE Applicant | 695 |
| OCMMICR-2023-000608 | Finger Lakes Weed Farm LLC | SEE Applicant | 696 |
| OCMRETL-2023-001988 | Sidewalk Bell, LLC | SEE Applicant | 697 |
| OCMRETL-2023-001534 | Stage One AllStars, LLC | SEE Applicant | 699 |
| OCMRETL-2023-001252 | PRAMUKH 25 INC | SEE Applicant | 700 |
| OCMRETL-2023-001808 | Small Leaf 79 LLC | SEE Applicant | 701 |
| OCMRETL-2023-001824 | 115 Corner LLC | SEE Applicant | 702 |
| OCMRETL-2023-000045 | Farmers Choice Dispensary 2 LLC | | 703 |
| OCMRETL-2023-001186 | NNC 3 LLC | SEE Applicant | 705 |
| OCMMICR-2023-000569 | GRFNY3662 , LLC | SEE Applicant | 706 |
| OCMRETL-2023-001037 | Exercise Express LLC | SEE Applicant | 708 |
| OCMRETL-2023-001782 | Arthur Carlson and Tonia Patterson | SEE Applicant | 709 |
| OCMRETL-2023-000975 | Green Essentials Naturally of NY LLC | SEE Applicant | 710 |
| OCMRETL-2023-001663 | Catskill Cannabis NY LLC | SEE Applicant | 711 |
| OCMMICR-2023-000491 | AP COHEN LICENSING INC. | SEE Applicant | 712 |
| OCMRETL-2023-001012 | Pragat 6 LLC | | 713 |
| OCMRETL-2023-001329 | Nicless LLC | SEE Applicant | 714 |
| OCMRETL-2023-002152 | Canniesta Inc | SEE Applicant | 715 |
| OCMRETL-2023-000177 | Cannavanna Buffalo | SEE Applicant | 717 |
| OCMRETL-2023-001575 | Rockaway Moonshot, LLC | SEE Applicant | 718 |
| OCMMICR-2023-000620 | MWBE CANNABIS CORP. | SEE Applicant | 719 |
| OCMMICR-2023-000409 | Semper Farms LLC | SEE Applicant | 720 |
| OCMRETL-2023-001777 | Carry-On Cannabis NY LLC | SEE Applicant | 721 |
| OCMMICR-2023-000017 | Buzzsaw Cannabis Company LLC | | 723 |
| OCMRETL-2023-000941 | HORNBILL INC. | | 724 |
| OCMRETL-2023-000420 | One Love Cures, LLC | SEE Applicant | 726 |
| OCMMICR-2023-000616 | Flower City Botanical LLC | SEE Applicant | 727 |
| OCMRETL-2023-001794 | Cream 4004 LLC | | 728 |
| OCMRETL-2023-001542 | Gone Tiki LLC | SEE Applicant | 729 |
| OCMRETL-2023-001819 | Black Bear Wellness NY LLC | SEE Applicant | 730 |
| OCMRETL-2023-000437 | Vaporize, Inc. | SEE Applicant | 731 |
| OCMMICR-2023-000321 | Wake & Bake Farm and Dispensary | SEE Applicant | 732 |
| OCMMICR-2023-000007 | Circle Hill Farm llc | SEE Applicant | 733 |
| OCMRETL-2023-001764 | October Basics, LLC | SEE Applicant | 734 |

| OCMMICR-2023-000165 | M&H Hazey Dream LLC | SEE Applicant | 735 |
|---|---|---|---|
| OCMRETL-2023-000779 | Diamond Star Group inc. | | 737 |
| OCMRETL-2023-001883 | Lisa Birnbaum Personal Training, LLC | SEE Applicant | 740 |
| OCMRETL-2023-001028 | HotboxNYCity LLC | SEE Applicant | 741 |
| OCMMICR-2023-000114 | jeremy cobin | | 742 |
| OCMRETL-2023-001782 | Arthur Carlson and Tonia Patterson | SEE Applicant | 743 |
| OCMMICR-2023-000146 | Yager Farms Inc | | 744 |
| OCMRETL-2023-001659 | ZenZest LLC | SEE Applicant | 745 |
| OCMRETL-2023-002154 | NY Retail 2 Inc. | SEE Applicant | 746 |
| OCMRETL-2023-001155 | Upstate State Collective LLC | SEE Applicant | 747 |
| OCMRETL-2023-000936 | WEED INDUSTRIES INC. | SEE Applicant | 748 |
| OCMRETL-2023-000566 | Knox property group llc | SEE Applicant | 749 |
| OCMRETL-2023-000298 | Zootiez LLC | SEE Applicant | 750 |
| OCMRETL-2023-001832 | ATNC INC | SEE Applicant | 753 |
| OCMRETL-2023-002068 | 296 Retail Venture LLC | | 754 |
| OCMRETL-2023-000767 | Cannaspace Inc. | | 755 |
| OCMMICR-2023-000228 | Jennifer M Palulis | SEE Applicant | 756 |
| OCMRETL-2023-000587 | Half Moon Cannabis LLC | SEE Applicant | 757 |
| OCMMICR-2023-000621 | Greenleaf Cannabis LLC | | 758 |
| OCMMICR-2023-000577 | American Fiber NY LLC | SEE Applicant | 760 |
| OCMRETL-2023-001177 | Jungle Kingdom Flower Company LLC | SEE Applicant | 761 |
| OCMRETL-2023-000793 | SUPPLY DESIGN LLC | SEE Applicant | 762 |
| OCMMICR-2023-000504 | Peconic Chronic, Inc. | | 765 |
| OCMRETL-2023-001688 | 4081 RR Specialties, LLC | SEE Applicant | 770 |
| OCMRETL-2023-001839 | DTPFF Enterprises LLC | SEE Applicant | 771 |
| OCMRETL-2023-001932 | Mary Ways LLC | SEE Applicant | 772 |
| OCMRETL-2023-001085 | Rose Dispensary Corporation | | 773 |
| OCMRETL-2023-001876 | APF SUNNYSIDE CORP | SEE Applicant | 774 |
| OCMRETL-2023-001480 | Herb Haven LLC | SEE Applicant | 776 |
| OCMRETL-2023-002166 | Empire Plant Services Holdings LLC | SEE Applicant | 777 |
| OCMMICR-2023-000450 | Hazy Rafa LLC | SEE Applicant | 778 |
| OCMMICR-2023-000570 | Brightnight Cannabis, LLC | SEE Applicant | 779 |
| OCMRETL-2023-001680 | Mill Lane Provisions, LLC | | 780 |
| OCMMICR-2023-000493 | Four Reds LLC | | 781 |
| OCMRETL-2023-001272 | Yerba Gardens LLC | SEE Applicant | 782 |
| OCMRETL-2023-002056 | Cannabis Creations INC | SEE Applicant | 783 |
| OCMMICR-2023-000154 | Farhana Jashim | SEE Applicant | 784 |
| OCMRETL-2023-002020 | Green Apple Distribution Ltd. | | 785 |
| OCMRETL-2023-002034 | Fire in Da Bowl LLC | SEE Applicant | 786 |
| OCMMICR-2023-000573 | MAMBO WELLNESS INC. | SEE Applicant | 787 |
| OCMRETL-2023-002059 | BAR 9 ENTERTAINMENT CORP | SEE Applicant | 788 |
| OCMRETL-2023-000156 | Chronic Bliss LLC | SEE Applicant | 789 |
| OCMRETL-2023-001746 | DISPO/BK LLC | SEE Applicant | 790 |
| OCMRETL-2023-001600 | Green Veteran NY LLC | SEE Applicant | 791 |
| OCMRETL-2023-000105 | Smokey Paradise LLC | | 792 |
| OCMRETL-2023-001484 | HF Retail 1 LLC | SEE Applicant | 794 |
| OCMRETL-2023-001814 | Beer Boutique Inc | SEE Applicant | 795 |
| OCMRETL-2023-000524 | Mammoth Business, LLC | SEE Applicant | 796 |
| OCMRETL-2023-001948 | Black 202 LLC | SEE Applicant | 797 |
| OCMRETL-2023-002003 | CannaBliss Recreational Marijuana Dispensary LLC | SEE Applicant | 798 |
| OCMMICR-2023-000025 | Taliaferro Farm Store LLC | SEE Applicant | 799 |
| OCMMICR-2023-000239 | S-Jam Handicraft Cannabis Co. Limited Liability Company | | 800 |
| OCMRETL-2023-001187 | Hudson Park Agency LLC | SEE Applicant | 802 |
| OCMMICR-2023-000292 | The Releaf Market LLC | SEE Applicant | 803 |
| OCMRETL-2023-001272 | Yerba Gardens LLC | SEE Applicant | 804 |

| OCMRETL-2023-000475 | Terrapin Greens LLC | | 805 |
|---|---|---|---|
| OCMRETL-2023-000606 | Dankley LLC | SEE Applicant | 806 |
| OCMRETL-2023-001592 | FUMAOO INC. | SEE Applicant | 808 |
| OCMRETL-2023-001625 | Ellenville Cannabis LLC | SEE Applicant | 809 |
| OCMRETL-2023-002097 | Cannabis Consortium LLC | SEE Applicant | 810 |
| OCMMICR-2023-000158 | GROW 716 INC. | SEE Applicant | 812 |
| OCMRETL-2023-001908 | Adirondack Juice LLC | SEE Applicant | 813 |
| OCMRETL-2023-001056 | 716 M.J. LLC | | 814 |
| OCMRETL-2023-000807 | Rosedale Cannabis Dispensary LLC | SEE Applicant | 816 |
| OCMRETL-2023-002205 | High Profile Holdings LLC | SEE Applicant | 817 |
| OCMRETL-2023-000257 | Route 112 Auto Detail Corp. | | 818 |
| OCMRETL-2023-001609 | Dream Daze LLC | SEE Applicant | 819 |
| OCMMICR-2023-000599 | North Pearl St. Dispensary LLC | | 821 |
| OCMRETL-2023-002199 | NAC Group LLC | SEE Applicant | 823 |
| OCMRETL-2023-000996 | Cannibus NY LLC | | 824 |
| OCMRETL-2023-000854 | 32 CONVENIENCE CORP | | 825 |
| OCMRETL-2023-001960 | Lolling Hills LLC | SEE Applicant | 826 |
| OCMMICR-2023-000615 | Smoke Green Factory, LLC | SEE Applicant | 827 |
| OCMRETL-2023-002099 | On The Bus Inc. | SEE Applicant | 828 |
| OCMRETL-2023-000122 | Herbal IQ Inc. | SEE Applicant | 829 |
| OCMRETL-2023-001604 | Coney Island Dispensary, Corporation | SEE Applicant | 831 |
| OCMRETL-2023-001967 | A & J VAPES INC. | | 832 |
| OCMRETL-2023-001963 | Example Spot LLC | SEE Applicant | 833 |
| OCMRETL-2023-002060 | DEM Cannabis LLC | SEE Applicant | 835 |
| OCMRETL-2023-001966 | Buds R Us LLC | SEE Applicant | 836 |
| OCMRETL-2023-000549 | 305 L&E smokers Delight | | 837 |
| OCMMICR-2023-000043 | Victory Road Farm, LLC | SEE Applicant | 838 |
| OCMRETL-2023-001031 | Zaza Green Cannabis, Inc | SEE Applicant | 839 |
| OCMRETL-2023-001571 | HIGH CITY CANNABIS LLC | SEE Applicant | 840 |
| OCMRETL-2023-000926 | Parra's Enterprises, LLC | SEE Applicant | 841 |
| OCMRETL-2023-001445 | Pure Wellness Dispensary LLC | SEE Applicant | 843 |
| OCMMICR-2023-000104 | PURE CANNABIS, INC. | | 844 |
| OCMRETL-2023-000912 | Twisted Cannabis FLX LLC | | 845 |
| OCMRETL-2023-001204 | CB BudCo LLC | SEE Applicant | 847 |
| OCMRETL-2023-000275 | Homeric, Inc. | SEE Applicant | 848 |
| OCMRETL-2023-001658 | High of Brooklyn LLC | SEE Applicant | 849 |
| OCMRETL-2023-000165 | Chelsea Convenience more corp | SEE Applicant | 850 |
| OCMRETL-2023-001218 | SUBLIME GREENS NY INC. | SEE Applicant | 851 |
| OCMRETL-2023-001494 | The Leaf New York LLC | | 852 |
| OCMRETL-2023-001537 | Mocha Joint Corp | SEE Applicant | 853 |
| OCMRETL-2023-000111 | Verde NYC LLC | SEE Applicant | 854 |
| OCMMICR-2023-000079 | Hannabis Inc. | SEE Applicant | 855 |
| OCMRETL-2023-001937 | Joker City LLC | SEE Applicant | 856 |
| OCMMICR-2023-000576 | BRILLIANT BOTANICALS LLC | SEE Applicant | 859 |
| OCMRETL-2023-001418 | Upscale Cannabis Incorporated | SEE Applicant | 860 |
| OCMRETL-2023-001354 | Soulful Matter LLC | SEE Applicant | 862 |
| OCMRETL-2023-001433 | 10415 Jamaica LLC | | 863 |
| OCMRETL-2023-001694 | NEW JUBILEE NEWS II INC | SEE Applicant | 865 |
| OCMRETL-2023-001864 | AAR CANN LLC | SEE Applicant | 866 |
| OCMRETL-2023-001652 | L Train Agency LLC | SEE Applicant | 867 |
| OCMMICR-2023-000562 | Growing Heart Greens LLC | | 868 |
| OCMRETL-2023-000302 | Premium Management Group LLC | SEE Applicant | 869 |
| OCMRETL-2023-001929 | 807 MAN TH LLC | SEE Applicant | 870 |
| OCMMICR-2023-000122 | Innocence Cannabis LLC | | 871 |
| OCMMICR-2023-000581 | Copperhead Grow, LLC | SEE Applicant | 872 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-002218 | Green Leaf Club LLC | SEE Applicant | 873 |
| OCMRETL-2023-000335 | AS & HS Management Group LLc | SEE Applicant | 875 |
| OCMMICR-2023-000187 | Asset packaging management co llc | SEE Applicant | 877 |
| OCMRETL-2023-001610 | Elevated Times-1 LLC | SEE Applicant | 878 |
| OCMRETL-2023-000875 | Command Cannabis Dispensary Inc. | SEE Applicant | 879 |
| OCMMICR-2023-000501 | Lucid Flight, LLC | SEE Applicant | 880 |
| OCMRETL-2023-002104 | ELITE FLOWER INC | SEE Applicant | 881 |
| OCMRETL-2023-001080 | Brooklyn High Retail LLC | SEE Applicant | 882 |
| OCMRETL-2023-002168 | NY GREEN COLLECTIVE CORP | SEE Applicant | 884 |
| OCMRETL-2023-002184 | Bud Bodega Inc. | SEE Applicant | 885 |
| OCMRETL-2023-001157 | BK Greenery LLC | SEE Applicant | 886 |
| OCMRETL-2023-001893 | Statis NY Holdings LLC | SEE Applicant | 887 |
| OCMRETL-2023-000449 | GMDSS LLC | | 888 |
| OCMRETL-2023-000896 | Three Buds, LLC | SEE Applicant | 889 |
| OCMRETL-2023-001065 | S & M Unlimited Holdings LLC | SEE Applicant | 890 |
| OCMRETL-2023-000537 | the kokoro way, LLC | | 891 |
| OCMRETL-2023-000847 | Twisted Cannabis FLX LLC | | 892 |
| OCMRETL-2023-001830 | North Country Greens llc | SEE Applicant | 894 |
| OCMRETL-2023-002142 | Balanced Wellness Inc | SEE Applicant | 895 |
| OCMMICR-2023-000140 | McDougall Properties, Inc | SEE Applicant | 896 |
| OCMRETL-2023-001977 | New Amsterdam Alchemy Co LLC | SEE Applicant | 897 |
| OCMRETL-2023-000697 | 3624 164th Street, LLC | SEE Applicant | 900 |
| OCMRETL-2023-000949 | Erie County Cannabis LLC | SEE Applicant | 901 |
| OCMRETL-2023-000087 | Sky High Smoke Shop & Dispensary LLC | SEE Applicant | 902 |
| OCMRETL-2023-000005 | PINK CLOUDZ CORP | SEE Applicant | 905 |
| OCMRETL-2023-000880 | GREAT SMOKY MOUNTAIN INC | | 906 |
| OCMRETL-2023-001503 | Best Dispensary Near Me Bay St LLC | SEE Applicant | 907 |
| OCMRETL-2023-001875 | Humble County LLC | SEE Applicant | 908 |
| OCMRETL-2023-001980 | i4panyc llc | SEE Applicant | 909 |
| OCMRETL-2023-001631 | MEDAGREEN CORP. | SEE Applicant | 910 |
| OCMRETL-2023-002164 | 1310 E223 PROPERTY NYC BRONX LLC | SEE Applicant | 911 |
| OCMRETL-2023-001717 | SMOKEGENIX INC | | 912 |
| OCMRETL-2023-000326 | Could 9 Dispensary, LLC | | 913 |
| OCMRETL-2023-000788 | HESHAM M KASSIM | SEE Applicant | 914 |
| OCMRETL-2023-001167 | Power Plant Dispensary Brooklyn, Inc. | SEE Applicant | 915 |
| OCMMICR-2023-000246 | DANK VALLEY GROWERS LLC | | 916 |
| OCMMICR-2023-000241 | HempLocks, LLC | SEE Applicant | 917 |
| OCMMICR-2023-000306 | RMH 607 Craft Cannabis LLC | SEE Applicant | 918 |
| OCMRETL-2023-001455 | Vivid Wellness, LLC | | 919 |
| OCMMICR-2023-000369 | Dank Blossom Inc. | SEE Applicant | 920 |
| OCMRETL-2023-000877 | RT 13 CANNABIS NOVELTIES LLC | SEE Applicant | 921 |
| OCMRETL-2023-001320 | KVSSQ Consulting LLC | SEE Applicant | 922 |
| OCMRETL-2023-000381 | Flower City Dispensary Inc. | SEE Applicant | 923 |
| OCMRETL-2023-001889 | Trugenetix Inc | SEE Applicant | 924 |
| OCMRETL-2023-001831 | Cannabliss Recreational LLC | SEE Applicant | 926 |
| OCMRETL-2023-000725 | Green Philosophy 716 Inc. | SEE Applicant | 927 |
| OCMMICR-2023-000506 | Triple P Cannabis Farms, LLC | | 928 |
| OCMRETL-2023-001792 | Tree Market NY LLC | SEE Applicant | 929 |
| OCMRETL-2023-001965 | Yurplegreene Holdings NY LLC | SEE Applicant | 931 |
| OCMRETL-2023-000984 | Dizzpensary LLC | SEE Applicant | 932 |
| OCMRETL-2023-001159 | Owl Be Smokin, Inc. | SEE Applicant | 934 |
| OCMRETL-2023-000948 | East Leaf LLC | SEE Applicant | 935 |
| OCMMICR-2023-000100 | CatGrows LLC | | 936 |
| OCMRETL-2023-001595 | 844 Route 211 LLC | SEE Applicant | 938 |
| OCMRETL-2023-000083 | KAY&ZY HOLDINGS LLC | SEE Applicant | 939 |

| OCMRETL-2023-001030 | HotboxNYCity LLC | SEE Applicant | 940 |
|---|---|---|---|
| OCMMICR-2023-000460 | Velocity Retail INC | | 941 |
| OCMRETL-2023-001413 | 3714 34th LLC | SEE Applicant | 942 |
| OCMRETL-2023-000198 | Moore & More, LLC | SEE Applicant | 943 |
| OCMRETL-2023-000698 | 3624 164th Street, LLC | SEE Applicant | 944 |
| OCMRETL-2023-001349 | Hudson Park Agency LLC | SEE Applicant | 945 |
| OCMRETL-2023-001386 | Love Nug, LLC | SEE Applicant | 946 |
| OCMMICR-2023-000546 | Agricultural Development Services LLC | | 947 |
| OCMMICR-2023-000367 | TWIN ARCH FARM LLC | | 948 |
| OCMRETL-2023-000609 | Luisa Bella Holdings, LLC | SEE Applicant | 949 |
| OCMRETL-2023-001858 | AAR CANN LLC | SEE Applicant | 950 |
| OCMRETL-2023-000679 | Gabrielle Mann | SEE Applicant | 951 |
| OCMRETL-2023-001870 | Inside the Park Dispo LLC | | 952 |
| OCMMICR-2023-000399 | Hudson Valley Cannabis Club LLC | SEE Applicant | 954 |
| OCMRETL-2023-002198 | Starry Panther, LLC | SEE Applicant | 955 |
| OCMRETL-2023-001497 | JSE 26 Corp | SEE Applicant | 956 |
| OCMMICR-2023-000426 | Legacy Brands NY LLC | | 957 |
| OCMMICR-2023-000588 | OPC-NYPC, LLC | | 958 |
| OCMRETL-2023-001976 | Herbal Center Group LLC | | 959 |
| OCMRETL-2023-001340 | Electric City Cannabis Co, LLC | | 961 |
| OCMRETL-2023-001328 | Empire Park Consulting LLC | SEE Applicant | 962 |
| OCMMICR-2023-000512 | Oak Queens LLC | | 963 |
| OCMRETL-2023-002077 | Yurplegreene Holdings NY LLC | SEE Applicant | 964 |
| OCMRETL-2023-002063 | Green Spectrum Sampling LLC | | 965 |
| OCMRETL-2023-001172 | BK Greenery LLC | SEE Applicant | 966 |
| OCMRETL-2023-001646 | Green Insuspensory LLC | SEE Applicant | 967 |
| OCMRETL-2023-001437 | Catskill Botanicals, LLC | SEE Applicant | 968 |
| OCMRETL-2023-001128 | Caroline St., Inc. | SEE Applicant | 969 |
| OCMRETL-2023-001965 | Yurplegreene Holdings NY LLC | SEE Applicant | 971 |
| OCMMICR-2023-000400 | GREEN ROOM CANNABIS LLC | SEE Applicant | 973 |
| OCMMICR-2023-000207 | Myrkanna, LLC | SEE Applicant | 974 |
| OCMMICR-2023-000522 | VISION - SINGLE SOURCE LOVE LLC | | 975 |
| OCMRETL-2023-001738 | Big Apple Exotics LLC | SEE Applicant | 976 |
| OCMRETL-2023-001509 | Joint Venture 1111 LLC | SEE Applicant | 977 |
| OCMRETL-2023-001446 | A & P DISPENSARY CORP | SEE Applicant | 981 |
| OCMRETL-2023-001486 | S & A FUEL CORP | | 982 |
| OCMMICR-2023-000327 | Home Sweet Harvest LLC | SEE Applicant | 983 |
| OCMRETL-2023-000774 | THE CLUB ZAZA LLC | SEE Applicant | 984 |
| OCMRETL-2023-002004 | DTPFF Enterprises LLC | SEE Applicant | 985 |
| OCMRETL-2023-001055 | Highland Gallery LLC | SEE Applicant | 986 |
| OCMRETL-2023-000063 | World Piece, LLC | SEE Applicant | 987 |
| OCMRETL-2023-001737 | EMPIRE SMOKE SHOP 7 INC | | 988 |
| OCMMICR-2023-000420 | MAGNA CANNA NY, LLC | SEE Applicant | 990 |
| OCMRETL-2023-001284 | Upstate Pines Inc. | SEE Applicant | 991 |
| OCMMICR-2023-000480 | AISHA RICCA & PAT J RICCA | SEE Applicant | 993 |
| OCMRETL-2023-001933 | Big Apple Exotics LLC | SEE Applicant | 995 |
| OCMRETL-2023-001787 | HerbHub LLC | SEE Applicant | 996 |
| OCMRETL-2023-001675 | Green Zephyr, LLC | | 998 |
| OCMRETL-2023-002054 | NY Retail 5 Inc. | SEE Applicant | 1001 |
| OCMRETL-2023-001441 | 10415 Jamaica LLC | | 1002 |
| OCMRETL-2023-002143 | Caurd Wellness LLC | SEE Applicant | 1005 |
| OCMMICR-2023-000342 | Piffys Canna LLC | | 1007 |
| OCMRETL-2023-001569 | YONKERS DREAM LLC | SEE Applicant | 1008 |
| OCMRETL-2023-002002 | Project License LLC | SEE Applicant | 1010 |
| OCMRETL-2023-001720 | TED Retail, LLC | SEE Applicant | 1012 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-002042 | Global Force Equities LLC | | 1015 |
| OCMRETL-2023-001789 | M & S SARAH CORP | | 1016 |
| OCMMICR-2023-000210 | The Grim Reefer LLC | SEE Applicant | 1017 |
| OCMRETL-2023-001894 | Manifest Manor LLC | SEE Applicant | 1018 |
| OCMRETL-2023-000249 | ROC Dispensary and Hydroponics LLC | | 1019 |
| OCMRETL-2023-002211 | GRAPE STOMPER LLC | SEE Applicant | 1020 |
| OCMRETL-2023-001642 | Sessco Corp. | | 1021 |
| OCMRETL-2023-001876 | APF SUNNYSIDE CORP | SEE Applicant | 1023 |
| OCMRETL-2023-001879 | WNRA LLC | SEE Applicant | 1024 |
| OCMRETL-2023-001391 | 581 Realty CRD LLC | | 1026 |
| OCMRETL-2023-001687 | Mill Lane Provisions, LLC | | 1027 |
| OCMRETL-2023-001939 | Richard G Robinson III | SEE Applicant | 1028 |
| OCMRETL-2023-002165 | SACB Holdings Inc. | SEE Applicant | 1029 |
| OCMRETL-2023-001968 | Project License LLC | SEE Applicant | 1030 |
| OCMMICR-2023-000314 | Grateful Valley Farm, LLC | SEE Applicant | 1031 |
| OCMMICR-2023-000080 | Beaver Creek Grow LLC | SEE Applicant | 1032 |
| OCMRETL-2023-001462 | 37 SMOKE SHOP INC | | 1034 |
| OCMRETL-2023-001304 | Corner House, LLC | SEE Applicant | 1035 |
| OCMRETL-2023-001665 | THE PHINEST BUDS LLC | | 1036 |
| OCMRETL-2023-001729 | Windward Management LLC | SEE Applicant | 1037 |
| OCMRETL-2023-001706 | Bloomlee II LLC | SEE Applicant | 1038 |
| OCMRETL-2023-000320 | Mileva LLC | SEE Applicant | 1039 |
| OCMRETL-2023-001779 | Rosebudz, Inc. | SEE Applicant | 1040 |
| OCMRETL-2023-001449 | LIBERTY CANNABIS INC. | SEE Applicant | 1041 |
| OCMRETL-2023-000793 | SUPPLY DESIGN LLC | SEE Applicant | 1042 |
| OCMRETL-2023-001929 | 807 MAN TH LLC | SEE Applicant | 1043 |
| OCMMICR-2023-000425 | Bronx-Blenheim Benefit Corp. | SEE Applicant | 1045 |
| OCMMICR-2023-000592 | Goatwell Farms LLC | | 1046 |
| OCMRETL-2023-001691 | Grass Express inc | SEE Applicant | 1047 |
| OCMMICR-2023-000065 | Lunkerville LLC | SEE Applicant | 1048 |
| OCMRETL-2023-002057 | Green of Five Inc. | SEE Applicant | 1049 |
| OCMRETL-2023-001952 | Secret Garden 716, LLC | SEE Applicant | 1050 |
| OCMRETL-2023-001677 | MRC6918 LLC | SEE Applicant | 1051 |
| OCMRETL-2023-001993 | Whitstone LLC | SEE Applicant | 1052 |
| OCMRETL-2023-000261 | Salahaddin F Ali | | 1053 |
| OCMRETL-2023-001702 | New York STE LLC | SEE Applicant | 1054 |
| OCMRETL-2023-001214 | Everyday Dispensary LLC | SEE Applicant | 1056 |
| OCMRETL-2023-000473 | Market Stores WNY LLC | | 1057 |
| OCMRETL-2023-001545 | Mocha Joint Corp | SEE Applicant | 1058 |
| OCMRETL-2023-001692 | HAPPY TREE LLC | SEE Applicant | 1059 |
| OCMRETL-2023-001491 | TO THE MOON DISCOUNT STORE INC | | 1060 |
| OCMRETL-2023-001887 | DANIELSDENNIS ENTERPRISES, LLC | SEE Applicant | 1062 |
| OCMMICR-2023-000386 | Blackneck organics llc | SEE Applicant | 1063 |
| OCMRETL-2023-001361 | Primary Care Group LLC | SEE Applicant | 1064 |
| OCMRETL-2023-001426 | Exotic Farms LLC | SEE Applicant | 1065 |
| OCMRETL-2023-000806 | Golden Roots Cannabis LLC | | 1066 |
| OCMRETL-2023-001810 | 3PM Ventures, LLC | SEE Applicant | 1067 |
| OCMMICR-2023-000088 | Beginning of Longevity Achievement Culture and Knowledge LLC | SEE Applicant | 1068 |
| OCMMICR-2023-000607 | Fela's Farm LLC | | 1069 |
| OCMRETL-2023-001148 | Unbothered Bud II, LLC | SEE Applicant | 1070 |
| OCMRETL-2023-000044 | The Guild of Liquidus Intent LLC | SEE Applicant | 1071 |
| OCMMICR-2023-000536 | LFG Distribution, LLC | | 1072 |
| OCMRETL-2023-001249 | MJ Dispensary LLC | SEE Applicant | 1074 |
| OCMRETL-2023-000553 | Decades Hamburg | SEE Applicant | 1075 |
| OCMRETL-2023-001121 | NPPS Solutions Group, LLC | SEE Applicant | 1076 |

| | | | |
|---|---|---|---|
| OCMMICR-2023-000296 | NYS SCDA LLC | SEE Applicant | 1077 |
| OCMMICR-2023-000449 | Kaaterskill Cannabis LLC | | 1078 |
| OCMRETL-2023-001476 | WEED NERDS LLC | SEE Applicant | 1079 |
| OCMRETL-2023-001331 | Gerda Gold Inc | SEE Applicant | 1080 |
| OCMRETL-2023-001514 | C&R Project LLC | SEE Applicant | 1081 |
| OCMRETL-2023-001673 | DAR Dispensary LLC | SEE Applicant | 1082 |
| OCMRETL-2023-002205 | High Profile Holdings LLC | SEE Applicant | 1084 |
| OCMMICR-2023-000095 | Mamas 420 Garden LLC | SEE Applicant | 1085 |
| OCMRETL-2023-000822 | AMIDA HOLDINGS CORP | | 1086 |
| OCMMICR-2023-000405 | High Rhino Solutions L.L.C. | SEE Applicant | 1087 |
| OCMRETL-2023-001961 | Apple Egg, LLC | SEE Applicant | 1088 |
| OCMRETL-2023-001366 | Puffin Dragon L.L.C. | SEE Applicant | 1089 |
| OCMRETL-2023-000152 | The Cannabis Vault LLC | SEE Applicant | 1090 |
| OCMMICR-2023-000624 | Green Klub Inc. | SEE Applicant | 1091 |
| OCMRETL-2023-000762 | Peers 757 Inc | | 1092 |
| OCMRETL-2023-001589 | SOSProServices | SEE Applicant | 1094 |
| OCMRETL-2023-001699 | DDMM Dispensary LLC | | 1096 |
| OCMRETL-2023-001308 | 381 5TH AVE 1 INC | | 1097 |
| OCMRETL-2023-001736 | BEST PURE CANNABIS INC. | SEE Applicant | 1098 |
| OCMRETL-2023-000901 | A2B Luxury LLC | SEE Applicant | 1100 |
| OCMRETL-2023-001439 | Flatbush Pot Shop, LLC | SEE Applicant | 1101 |
| OCMRETL-2023-002087 | New York Cheeebahawks LLC | SEE Applicant | 1102 |
| OCMMICR-2023-000519 | Erik J Peterson | | 1103 |
| OCMRETL-2023-002060 | DEM Cannabis LLC | SEE Applicant | 1104 |
| OCMRETL-2023-002169 | THE ASTOR CLUB NY LLC | SEE Applicant | 1105 |
| OCMRETL-2023-001323 | Kaur Consulting LLC | SEE Applicant | 1107 |
| OCMRETL-2023-002136 | Summit Strive, LLC | SEE Applicant | 1108 |
| OCMRETL-2023-002050 | Provisional Health LLC | SEE Applicant | 1111 |
| OCMRETL-2023-001602 | Herb-Z LLC | SEE Applicant | 1112 |
| OCMMICR-2023-000583 | OWT Holdings Incorporated | SEE Applicant | 1113 |
| OCMMICR-2023-000273 | Apollo's Farm LLC | | 1114 |
| OCMRETL-2023-001742 | GREEN STRAIN RELAXATION CORP | SEE Applicant | 1115 |
| OCMMICR-2023-000540 | WURMZ LLC | | 1116 |
| OCMRETL-2023-002079 | Cherry Bowls on Top LLC | SEE Applicant | 1118 |
| OCMRETL-2023-000962 | Bloom Budds LLC | SEE Applicant | 1119 |
| OCMRETL-2023-001739 | TopTierCo, LLC | | 1121 |
| OCMRETL-2023-000758 | Capri Holdings 2 LLC | SEE Applicant | 1122 |
| OCMRETL-2023-000441 | Leafy NYC II LLC | | 1124 |
| OCMRETL-2023-000758 | Capri Holdings 2 LLC | SEE Applicant | 1125 |
| OCMRETL-2023-001466 | Schedule 1 Cannabis Club LLC | SEE Applicant | 1127 |
| OCMRETL-2023-000359 | Buffalo Cannabis Store LLC | SEE Applicant | 1128 |
| OCMRETL-2023-001917 | Adirondack Juice LLC | SEE Applicant | 1129 |
| OCMRETL-2023-001576 | MetroBud llc | SEE Applicant | 1130 |
| OCMRETL-2023-000267 | Buoy9 Corp | SEE Applicant | 1131 |
| OCMRETL-2023-001384 | ENFLOR LLC | SEE Applicant | 1132 |
| OCMRETL-2023-002055 | DTPFF Enterprises LLC | SEE Applicant | 1133 |
| OCMRETL-2023-001147 | Heavenly Garden NY INC | SEE Applicant | 1134 |
| OCMRETL-2023-000030 | CANNA Health and Wellness LLC | SEE Applicant | 1135 |
| OCMMICR-2023-000121 | Cannabis Crafters LLC | SEE Applicant | 1137 |
| OCMRETL-2023-001363 | 5507 103rd LLC | SEE Applicant | 1138 |
| OCMRETL-2023-001925 | Capture the Laughter LLC | SEE Applicant | 1140 |
| OCMRETL-2023-000276 | Classy Canna, LLC | SEE Applicant | 1141 |
| OCMMICR-2023-000378 | Brooklyn Micro LLC | SEE Applicant | 1143 |
| OCMRETL-2023-001046 | M & M Neighborhood Convenience Inc. | SEE Applicant | 1144 |
| OCMRETL-2023-001217 | Buffalo Rush Fam Future, LLC | SEE Applicant | 1145 |

| OCMRETL-2023-000562 | NY Builders Millennium USA LLC | | 1147 |
|---|---|---|---|
| OCMRETL-2023-000493 | Smoke Emporium LLC | SEE Applicant | 1148 |
| OCMRETL-2023-001520 | Griffon Green LLC | SEE Applicant | 1151 |
| OCMRETL-2023-001035 | 873 SHYAMAL INTERNATIONAL INC | SEE Applicant | 1153 |
| OCMMICR-2023-000500 | AMAA Venture LLC | | 1154 |
| OCMRETL-2023-001088 | MOONLIGHT STRAINS CORP. | SEE Applicant | 1155 |
| OCMRETL-2023-001257 | MINEOLA SMOKE & CARD CORP | SEE Applicant | 1156 |
| OCMRETL-2023-001277 | Two Budz LLC | | 1157 |
| OCMRETL-2023-001651 | Evergreen Ventures of New York LLC | SEE Applicant | 1158 |
| OCMRETL-2023-001226 | Primary Care Group LLC | SEE Applicant | 1159 |
| OCMRETL-2023-002133 | Glass 342 LLC | SEE Applicant | 1160 |
| OCMRETL-2023-000634 | Greenerie LLC | SEE Applicant | 1161 |
| OCMRETL-2023-002080 | Narrow Leaf 162 LLC | SEE Applicant | 1162 |
| OCMRETL-2023-001897 | Salt City Cannabis Co LLC | SEE Applicant | 1163 |
| OCMRETL-2023-002170 | High Grade Partners Inc | SEE Applicant | 1164 |
| OCMRETL-2023-001112 | cosmo lab llc | SEE Applicant | 1165 |
| OCMRETL-2023-000856 | Joint Adventures LLC | SEE Applicant | 1167 |
| OCMRETL-2023-001867 | Birchwyn & Tess LLC | SEE Applicant | 1168 |
| OCMRETL-2023-002115 | Supreme Leafs LLC | SEE Applicant | 1169 |
| OCMMICR-2023-000086 | Rock Quarry Farms LLC | SEE Applicant | 1171 |
| OCMRETL-2023-001557 | GSS Consulting LLC | SEE Applicant | 1172 |
| OCMRETL-2023-001042 | Lucid Vista, LLC | | 1173 |
| OCMRETL-2023-001369 | 4081House, LLC | SEE Applicant | 1174 |
| OCMRETL-2023-001606 | 1173 East Union LLC | | 1175 |
| OCMRETL-2023-001450 | UPSTATENY CANNABIS, LLC | SEE Applicant | 1176 |
| OCMRETL-2023-001885 | Queens Delight LLC | SEE Applicant | 1177 |
| OCMRETL-2023-001837 | MEADOW FLOWER LLC | SEE Applicant | 1179 |
| OCMMICR-2023-000461 | Peregrine Toke LLC | SEE Applicant | 1180 |
| OCMRETL-2023-000383 | Lafayette Wines LLC | SEE Applicant | 1181 |
| OCMRETL-2023-001040 | Tranquil Arc, LLC | | 1182 |
| OCMRETL-2023-000968 | MY WAY CONVENIENCE SMOKE SHOP INC | SEE Applicant | 1183 |
| OCMRETL-2023-001903 | I Bud You NY, Inc | SEE Applicant | 1185 |
| OCMRETL-2023-000177 | Cannavanna Buffalo | SEE Applicant | 1186 |
| OCMRETL-2023-001492 | GREEN CLOUD HORIZON USA INC | | 1187 |
| OCMRETL-2023-001489 | 249 W. 34 ST 1 INC. | SEE Applicant | 1188 |
| OCMRETL-2023-001629 | Ellenville Cannabis LLC | SEE Applicant | 1190 |
| OCMRETL-2023-000167 | WE=ESK INC | | 1191 |
| OCMRETL-2023-000967 | HOUSING WORKS CANNABIS LLC | | 1193 |
| OCMRETL-2023-000793 | SUPPLY DESIGN LLC | SEE Applicant | 1194 |
| OCMRETL-2023-001868 | Vault Empire LLC | SEE Applicant | 1196 |
| OCMRETL-2023-001200 | Budhampton LLC | SEE Applicant | 1197 |
| OCMMICR-2023-000011 | Frees' Ice Cream Novelties LLC | | 1198 |
| OCMRETL-2023-001544 | Bud Brothers and Sisters LLC | SEE Applicant | 1200 |
| OCMMICR-2023-000483 | Greens Roadhouse LLC | SEE Applicant | 1201 |
| OCMRETL-2023-001519 | Planet Green Dispensary and Suply LLC | SEE Applicant | 1202 |
| OCMRETL-2023-001605 | Wappingers Cannabis LLC | SEE Applicant | 1203 |
| OCMRETL-2023-001570 | Buds "R" Us LLC | SEE Applicant | 1204 |
| OCMRETL-2023-001111 | Kaddo Sales and Services LLC | | 1205 |
| OCMMICR-2023-000297 | Frost Hill Farmstead LLC | | 1206 |
| OCMMICR-2023-000257 | Opulent Oasis, LLC | SEE Applicant | 1209 |
| OCMRETL-2023-002004 | DTPFF Enterprises LLC | SEE Applicant | 1210 |
| OCMRETL-2023-000986 | LUCIFER BREWING CORPORATION | SEE Applicant | 1211 |
| OCMRETL-2023-001522 | Griffon Cannabis LLC | SEE Applicant | 1213 |
| OCMRETL-2023-002046 | Cherry Bowls on Top LLC | SEE Applicant | 1215 |
| OCMRETL-2023-001359 | AMSTERDAM PCC LLC | | 1217 |

| OCMRETL-2023-001318 | 10613 Northern LLC | SEE Applicant | 1218 |
|---|---|---|---|
| OCMRETL-2023-001160 | 4081 Companies, LLC | SEE Applicant | 1220 |
| OCMRETL-2023-002108 | RM Solano LLC | SEE Applicant | 1221 |
| OCMRETL-2023-002137 | ANS EXOTIC SHOP INC | | 1222 |
| OCMRETL-2023-002184 | Bud Bodega Inc. | SEE Applicant | 1223 |
| OCMRETL-2023-001264 | RSSQ Holding LLC | SEE Applicant | 1224 |
| OCMRETL-2023-001873 | The F4 LLC | SEE Applicant | 1225 |
| OCMRETL-2023-001822 | ROCKAWAY BEACH CAFE INC. | SEE Applicant | 1227 |
| OCMRETL-2023-000872 | Saginaw Distributors LLC | | 1228 |
| OCMRETL-2023-001422 | Warriors Pro Cannabis CORP. | SEE Applicant | 1229 |
| OCMRETL-2023-001176 | The Nagra Organization LLC | SEE Applicant | 1230 |
| OCMRETL-2023-002122 | RAGTIME NEWSTAND AND LOTTO, INC. | | 1231 |
| OCMRETL-2023-001528 | endomen llc | | 1232 |
| OCMRETL-2023-000617 | wny aog inc | | 1233 |
| OCMRETL-2023-001763 | 1010 Timber LLC | SEE Applicant | 1234 |
| OCMMICR-2023-000518 | RETROZ LLC | SEE Applicant | 1235 |
| OCMMICR-2023-000258 | Battles Budz LLC | SEE Applicant | 1236 |
| OCMMICR-2023-000548 | Rocksteady Ventures LLC | SEE Applicant | 1237 |
| OCMMICR-2023-000457 | Crooked Lake Cannabis Inc | SEE Applicant | 1238 |
| OCMRETL-2023-001885 | Queens Delight LLC | SEE Applicant | 1240 |
| OCMRETL-2023-001261 | Power Plant Dispensary Broadway, LLC | SEE Applicant | 1241 |
| OCMRETL-2023-001305 | The Gibbons Group LLC | SEE Applicant | 1242 |
| OCMRETL-2023-001723 | HUDSON ECONOMICS LLC | SEE Applicant | 1243 |
| OCMRETL-2023-001142 | Heavenly Garden NY INC | SEE Applicant | 1244 |
| OCMRETL-2023-001293 | JayLenny LLC | SEE Applicant | 1245 |
| OCMRETL-2023-000387 | 33 SMOKE SHOP INC | | 1247 |
| OCMRETL-2023-002124 | Stay Blessed LLC | | 1248 |
| OCMMICR-2023-000348 | Magnifier Farms LLC | SEE Applicant | 1249 |
| OCMRETL-2023-001490 | Alaf Plus Inc | SEE Applicant | 1250 |
| OCMRETL-2023-002047 | On The Bus Inc. | SEE Applicant | 1251 |
| OCMRETL-2023-001321 | Angel Patrol 165 Inc. | SEE Applicant | 1252 |
| OCMRETL-2023-001655 | Shirley Smoke & Glass Inc | SEE Applicant | 1253 |
| OCMRETL-2023-000567 | Back Porch Cannabis Corp. | SEE Applicant | 1254 |
| OCMMICR-2023-000532 | Forest Flower LLC | SEE Applicant | 1255 |
| OCMMICR-2023-000446 | TW of NY Retail LLC | | 1256 |
| OCMRETL-2023-000068 | charles m McMickens | SEE Applicant | 1257 |
| OCMRETL-2023-001290 | 14707 45th LLC | SEE Applicant | 1258 |
| OCMRETL-2023-001145 | Best Buds of New York, Inc. | SEE Applicant | 1259 |
| OCMRETL-2023-002039 | 65-55 Woodhaven Licensing LLC | SEE Applicant | 1260 |
| OCMRETL-2023-001109 | EVERHEALTH CHEMISTS LLC | SEE Applicant | 1262 |
| OCMMICR-2023-000388 | Team TM, LLC | SEE Applicant | 1263 |
| OCMRETL-2023-001844 | AMD 716 LLC | SEE Applicant | 1264 |
| OCMRETL-2023-001262 | RSSQ Holding LLC | SEE Applicant | 1266 |
| OCMRETL-2023-001927 | Copper City Bud LLC | | 1267 |
| OCMMICR-2023-000416 | Sticky Bandits llc | SEE Applicant | 1268 |
| OCMRETL-2023-001624 | 249 W. 34 ST 1 INC. | SEE Applicant | 1269 |
| OCMRETL-2023-001916 | Santi Kay, LLC | SEE Applicant | 1270 |
| OCMRETL-2023-002119 | 1004 2 TH LLC | SEE Applicant | 1271 |
| OCMRETL-2023-001144 | Abxc NY Consolatory LLC | SEE Applicant | 1273 |
| OCMRETL-2023-001644 | Keller Gutierrez LLC | SEE Applicant | 1274 |
| OCMMICR-2023-000074 | Boyd Farms LLC | SEE Applicant | 1277 |
| OCMRETL-2023-001232 | Lisa Birnbaum Personal Training, LLC | SEE Applicant | 1278 |
| OCMRETL-2023-001158 | Greenaromagroupny LLC | | 1279 |
| OCMMICR-2023-000544 | FLAVA KINGZ GENETICS, LLC | | 1280 |
| OCMRETL-2023-000409 | michael schweikowsky | | 1281 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-002076 | Fall Leaves Please LLC | SEE Applicant | 1282 |
| OCMRETL-2023-000406 | Trendy Exotics LLC | | 1283 |
| OCMRETL-2023-000979 | Grand Peconic Ventures LLC | SEE Applicant | 1284 |
| OCMRETL-2023-001468 | MANOR CANNA LLC | SEE Applicant | 1285 |
| OCMMICR-2023-000589 | AJ'S NATIVE WHOLESALE INC | SEE Applicant | 1287 |
| OCMRETL-2023-002031 | NY GREEN 21 LLC | SEE Applicant | 1288 |
| OCMRETL-2023-000970 | EAST SIDE CONVENIENCE STORE INC. | SEE Applicant | 1289 |
| OCMRETL-2023-001091 | Little Cafe LLC | SEE Applicant | 1290 |
| OCMMICR-2023-000454 | Addie A Jenne | SEE Applicant | 1291 |
| OCMRETL-2023-001300 | 10613 Northern LLC | SEE Applicant | 1292 |
| OCMRETL-2023-001874 | Cannabliss Recreational LLC | SEE Applicant | 1293 |
| OCMRETL-2023-002205 | High Profile Holdings LLC | SEE Applicant | 1294 |
| OCMRETL-2023-002221 | Alice Wins LLC | SEE Applicant | 1295 |
| OCMRETL-2023-001861 | Central Sage, LLC | SEE Applicant | 1296 |
| OCMRETL-2023-000896 | Three Buds, LLC | SEE Applicant | 1297 |
| OCMRETL-2023-001682 | Bronze Frog, LLC | SEE Applicant | 1302 |
| OCMRETL-2023-002036 | Puffin Dragon L.L.C. | SEE Applicant | 1303 |
| OCMRETL-2023-000402 | NSH LLC | SEE Applicant | 1305 |
| OCMRETL-2023-002181 | The Bethel Performing Arts Center, LLC | | 1306 |
| OCMRETL-2023-002114 | Seedstar Inc | SEE Applicant | 1307 |
| OCMRETL-2023-001584 | City Dispensary, Inc. | SEE Applicant | 1308 |
| OCMRETL-2023-001701 | Monticello Cannabis LLC | SEE Applicant | 1309 |
| OCMRETL-2023-001602 | Herb-Z LLC | SEE Applicant | 1310 |
| OCMRETL-2023-001421 | Green Porridge, LLC | SEE Applicant | 1311 |
| OCMRETL-2023-000201 | SDA WELLNESS, INC. | SEE Applicant | 1312 |
| OCMRETL-2023-000186 | Canna Buddha Corp | SEE Applicant | 1313 |
| OCMRETL-2023-000382 | Elivate llc | | 1314 |
| OCMMICR-2023-000421 | PACHA PRODUCTS NY LLC | SEE Applicant | 1315 |
| OCMRETL-2023-001929 | 807 MAN TH LLC | SEE Applicant | 1316 |
| OCMRETL-2023-002007 | BLI Enterprises, LLC | SEE Applicant | 1317 |
| OCMMICR-2023-000184 | BLACK PHEASANT FARM LLC | | 1318 |
| OCMRETL-2023-000267 | Buoy9 Corp | SEE Applicant | 1319 |
| OCMMICR-2023-000118 | Donna's Buds & Edibles Farm LLC | SEE Applicant | 1320 |
| OCMRETL-2023-001241 | Wow Cool Store, LLC | SEE Applicant | 1321 |
| OCMRETL-2023-002081 | CLF BH LLC | SEE Applicant | 1322 |
| OCMRETL-2023-000262 | Green Leaf Wellness Co. LLC | SEE Applicant | 1327 |
| OCMRETL-2023-000217 | Black River Supply Company, LLC | | 1328 |
| OCMRETL-2023-002102 | JUST BUDS LLC | SEE Applicant | 1329 |
| OCMRETL-2023-001141 | Leaf Dispo LLC | SEE Applicant | 1330 |
| OCMRETL-2023-001826 | Rose Dispensary Corporation | | 1332 |
| OCMRETL-2023-001353 | Deep XY Holding LLC | SEE Applicant | 1333 |
| OCMRETL-2023-001816 | Highland Gallery LLC | SEE Applicant | 1334 |
| OCMRETL-2023-001338 | Wonderland Dispensary Corp | SEE Applicant | 1336 |
| OCMRETL-2023-000183 | Breckenridge Hemp NYC llc | | 1340 |
| OCMRETL-2023-002006 | Divine Kinnektion LLC | SEE Applicant | 1341 |
| OCMMICR-2023-000447 | WilliamsREI LLC | SEE Applicant | 1342 |
| OCMRETL-2023-001985 | Green Dance Inc. | SEE Applicant | 1344 |
| OCMRETL-2023-000478 | G.C. Roasting, Inc. | SEE Applicant | 1345 |
| OCMRETL-2023-001835 | A & Z DISCOUNT MART CORP. | | 1346 |
| OCMRETL-2023-001827 | Lifted NYC LLC | | 1347 |
| OCMRETL-2023-002029 | Provisional Health LLC | SEE Applicant | 1348 |
| OCMRETL-2023-001709 | NY Retail 4 Inc. | SEE Applicant | 1349 |
| OCMRETL-2023-001289 | SARATOGA VAPOR SHOP, LLC | | 1350 |
| OCMRETL-2023-002201 | 222 Industries New York Inc. | SEE Applicant | 1351 |
| OCMMICR-2023-000117 | Michel V Liegey JR | | 1352 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-000668 | Cannabis Dispensary LLC | SEE Applicant | 1353 |
| OCMRETL-2023-000246 | ONE STOP DELI & CANDY STORE INC | | 1354 |
| OCMRETL-2023-002093 | GANJA RUS 1 LLC | SEE Applicant | 1355 |
| OCMRETL-2023-002089 | Empire Craft, LLC | SEE Applicant | 1358 |
| OCMRETL-2023-001637 | Satura Development Group LLC | SEE Applicant | 1359 |
| OCMMICR-2023-000509 | East Branch Holdings, LLC | | 1360 |
| OCMMICR-2023-000527 | RIP'S CANNABIS LLC | SEE Applicant | 1361 |
| OCMRETL-2023-000972 | Bay Bridge East LLC | SEE Applicant | 1363 |
| OCMRETL-2023-000855 | GREEN FLOWER WELLNESS 6 LLC | SEE Applicant | 1364 |
| OCMRETL-2023-000051 | HOTBOX SMOKE SHOP & LOUNGE | SEE Applicant | 1365 |
| OCMRETL-2023-002147 | Hudson RV LLC | SEE Applicant | 1366 |
| OCMMICR-2023-000298 | Ever Upward Labs LLC | SEE Applicant | 1367 |
| OCMRETL-2023-000309 | The Greener Mile llc | | 1368 |
| OCMRETL-2023-001910 | YK Botanicals LLC | SEE Applicant | 1369 |
| OCMRETL-2023-001940 | Jelly 80 LLC | | 1370 |
| OCMRETL-2023-001506 | Buds R Us LLC | SEE Applicant | 1371 |
| OCMRETL-2023-002187 | Forage Dispensaries, LLC | | 1372 |
| OCMMICR-2023-000587 | LMW Distro LLC | SEE Applicant | 1373 |
| OCMRETL-2023-002085 | Wise Roots Inc. | SEE Applicant | 1374 |
| OCMRETL-2023-001875 | Humble County LLC | SEE Applicant | 1376 |
| OCMRETL-2023-000394 | Treehouse Upstate NY, INC | SEE Applicant | 1377 |
| OCMRETL-2023-002107 | Nextgen New York Inc | SEE Applicant | 1378 |
| OCMRETL-2023-001966 | Buds R Us LLC | SEE Applicant | 1380 |
| OCMMICR-2023-000609 | GS 415 NY LLC | SEE Applicant | 1381 |
| OCMRETL-2023-001350 | LIMITLESS THOUGHTS LLC | | 1383 |
| OCMRETL-2023-002190 | NY CJ Ball Inc. | SEE Applicant | 1384 |
| OCMRETL-2023-001583 | AB CANN LLC | SEE Applicant | 1385 |
| OCMRETL-2023-002016 | Red Pinene Holdings, LLC | SEE Applicant | 1388 |
| OCMRETL-2023-000931 | Southampton Deep Blue Sea LLC | SEE Applicant | 1389 |
| OCMRETL-2023-001378 | 2147 44th LLC | SEE Applicant | 1390 |
| OCMRETL-2023-001105 | SPS Enterprises, LLC | SEE Applicant | 1392 |
| OCMRETL-2023-000095 | BLISSBAR LLC | | 1393 |
| OCMRETL-2023-001850 | 552 ENY LLC | | 1394 |
| OCMMICR-2023-000130 | BLAZIN RED HORSE LLC | SEE Applicant | 1395 |
| OCMRETL-2023-001747 | Jojo Show LLC | SEE Applicant | 1396 |
| OCMRETL-2023-001939 | Richard G Robinson III | SEE Applicant | 1397 |
| OCMRETL-2023-001306 | FORTUNE SMOKE SHOP INC | SEE Applicant | 1398 |
| OCMRETL-2023-001811 | Dance Like A Star With Serge, Inc. | SEE Applicant | 1399 |
| OCMMICR-2023-000523 | Dream Orchard LLC | | 1401 |
| OCMRETL-2023-002033 | The Party Project LLC | SEE Applicant | 1402 |
| OCMRETL-2023-001313 | PRAYOSHA 27 INC | SEE Applicant | 1403 |
| OCMRETL-2023-001560 | GSS Consulting LLC | SEE Applicant | 1404 |
| OCMRETL-2023-001228 | Brightway Services, Inc | SEE Applicant | 1405 |
| OCMRETL-2023-001519 | Planet Green Dispensary and Suply LLC | SEE Applicant | 1407 |
| OCMRETL-2023-001341 | MANHATTAN ECONOMICS LLC | SEE Applicant | 1408 |
| OCMRETL-2023-001504 | DTV Enterprises Inc | | 1409 |
| OCMRETL-2023-002139 | Linden Blvd NM LLC | SEE Applicant | 1410 |
| OCMRETL-2023-001368 | 5507 103rd LLC | SEE Applicant | 1411 |
| OCMRETL-2023-001469 | MANK LLC | SEE Applicant | 1412 |
| OCMRETL-2023-001876 | APF SUNNYSIDE CORP | SEE Applicant | 1414 |
| OCMRETL-2023-001907 | Flyl Corp | | 1416 |
| OCMRETL-2023-001178 | Iodice Provisions, LLC | SEE Applicant | 1417 |
| OCMRETL-2023-002149 | Cali Happy Realty Corp | SEE Applicant | 1418 |
| OCMMICR-2023-000406 | Lucky Sun Farms LLC | SEE Applicant | 1419 |
| OCMRETL-2023-000427 | WNY Greenhouse LLC | SEE Applicant | 1420 |

| OCMRETL-2023-001285 | 14707 45th LLC | SEE Applicant | 1421 |
|---|---|---|---|
| OCMRETL-2023-001335 | Indistro, LLC | | 1422 |
| OCMRETL-2023-001915 | Joker City LLC | SEE Applicant | 1423 |
| OCMRETL-2023-000995 | Balagan Cannabis NY LLC | SEE Applicant | 1424 |
| OCMRETL-2023-001971 | CARTEL PALACE INCORPORATED | | 1425 |
| OCMRETL-2023-001986 | Genesis Cannabis, LLC | | 1429 |
| OCMRETL-2023-001750 | Brow & Body LLC | SEE Applicant | 1431 |
| OCMRETL-2023-001039 | Greener, LLC | | 1432 |
| OCMRETL-2023-001568 | 844 Route 211 LLC | SEE Applicant | 1433 |
| OCMRETL-2023-001641 | Dreem Box LLC | SEE Applicant | 1435 |
| OCMRETL-2023-001786 | Greymark LLC | SEE Applicant | 1436 |
| OCMRETL-2023-001515 | VILMA ENTERPRISES INC | SEE Applicant | 1437 |
| OCMRETL-2023-000185 | Smokey Jungle LLC | SEE Applicant | 1438 |
| OCMRETL-2023-002202 | Long Leaf 272 LLC | SEE Applicant | 1440 |
| OCMRETL-2023-001806 | Rose Dispensary Corporation | | 1441 |
| OCMRETL-2023-001149 | Heavenly Garden NY INC | SEE Applicant | 1442 |
| OCMRETL-2023-000540 | Green Spread NY Inc. | SEE Applicant | 1443 |
| OCMRETL-2023-001558 | Purple Buds, Inc. | SEE Applicant | 1444 |
| OCMMICR-2023-000529 | BACCHANALIA ACRES LLC | SEE Applicant | 1445 |
| OCMMICR-2023-000302 | Eric O Lopez | SEE Applicant | 1446 |
| OCMRETL-2023-002107 | Nextgen New York Inc | SEE Applicant | 1448 |
| OCMRETL-2023-001311 | Nirvana Springs, LLC | | 1450 |
| OCMRETL-2023-000721 | Comfort Care Services inc. | SEE Applicant | 1451 |
| OCMRETL-2023-000178 | ALTITUDE CLUB NYC CORP | | 1452 |
| OCMRETL-2023-001685 | Mill Lane Provisions, LLC | | 1453 |
| OCMMICR-2023-000119 | NMG SERVICES INC | | 1454 |
| OCMRETL-2023-001783 | Tree Market NY LLC | SEE Applicant | 1455 |
| OCMRETL-2023-000459 | SDIP Holdings LLC | | 1456 |
| OCMRETL-2023-001186 | NNC 3 LLC | SEE Applicant | 1457 |
| OCMRETL-2023-001061 | VAPOR DEPOT INC | SEE Applicant | 1458 |
| OCMMICR-2023-000282 | Lazy Day Farm LLC | SEE Applicant | 1459 |
| OCMMICR-2023-000600 | Bunker's Hemp LLC | | 1460 |
| OCMMICR-2023-000001 | nicholas a Callese | SEE Applicant | 1461 |
| OCMRETL-2023-001689 | Puddle Cap, LLC | SEE Applicant | 1463 |
| OCMMICR-2023-000456 | Living Proof, LLC | SEE Applicant | 1465 |
| OCMRETL-2023-001202 | CORNER CONVENIENCE INC | SEE Applicant | 1466 |
| OCMRETL-2023-001235 | Zenith Grove, LLC | | 1467 |
| OCMRETL-2023-002110 | The Chosen Pot LLC | SEE Applicant | 1468 |
| OCMRETL-2023-001887 | DANIELSDENNIS ENTERPRISES, LLC | SEE Applicant | 1470 |
| OCMRETL-2023-001207 | Pure Wellness Dispensary | SEE Applicant | 1471 |
| OCMRETL-2023-000122 | Herbal IQ Inc. | SEE Applicant | 1472 |
| OCMRETL-2023-000992 | Proud New York Cannabis LLC | | 1473 |
| OCMRETL-2023-000892 | BASHIRA INTERNATIONAL CORPORATION | | 1474 |
| OCMRETL-2023-001719 | Pramukh 43 | SEE Applicant | 1475 |
| OCMRETL-2023-001472 | Plant Meets Public LLC | SEE Applicant | 1477 |
| OCMRETL-2023-000278 | TIMES SQ CULTURE INC | | 1479 |
| OCMMICR-2023-000081 | Waterman's Greenhouse LLC | | 1480 |
| OCMRETL-2023-001168 | Puffin Brooklyn LLC | SEE Applicant | 1481 |
| OCMRETL-2023-000410 | THE TRIPLE BBB LLC | | 1482 |
| OCMRETL-2023-000852 | GREEN FLOWER WELLNESS 5 LLC | SEE Applicant | 1484 |
| OCMMICR-2023-000139 | Bhavana Berries LLC | SEE Applicant | 1485 |
| OCMRETL-2023-001482 | Brooklyn Botanix LLC | SEE Applicant | 1486 |
| OCMRETL-2023-001519 | Planet Green Dispensary and Suply LLC | SEE Applicant | 1488 |
| OCMRETL-2023-000180 | Bzar Royale, Inc | SEE Applicant | 1489 |
| OCMRETL-2023-001112 | cosmo lab llc | SEE Applicant | 1490 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001044 | Green Scene NYC, LLC | SEE Applicant | 1491 |
| OCMMICR-2023-000215 | Raven's View Genetics, LLC | SEE Applicant | 1492 |
| OCMRETL-2023-000627 | SARB CONVENIENCE INC | SEE Applicant | 1494 |
| OCMRETL-2023-001507 | Best Dispensary Near Me Front St LLC | SEE Applicant | 1495 |
| OCMRETL-2023-002067 | Cannary LLC | SEE Applicant | 1497 |
| OCMRETL-2023-001845 | O & A HASSAN CORP | | 1498 |
| OCMMICR-2023-000255 | Emerald Fields, LLC | SEE Applicant | 1499 |
| OCMRETL-2023-002109 | Astrid Holdings LLC | | 1500 |
| OCMRETL-2023-001669 | Catskill Cannabis NY LLC | SEE Applicant | 1501 |
| OCMRETL-2023-001784 | Longos Legacy LLC | | 1502 |
| OCMRETL-2023-000135 | L A FFOCA LLC | SEE Applicant | 1503 |
| OCMRETL-2023-001403 | BIG MOE'S AUTOMOTIVE REPAIR LLC | SEE Applicant | 1504 |
| OCMRETL-2023-001588 | NY GREEN COLLECTIVE CORP | SEE Applicant | 1505 |
| OCMRETL-2023-002219 | DJR1 LLC | | 1506 |
| OCMMICR-2023-000403 | Miguel Berrios | SEE Applicant | 1507 |
| OCMMICR-2023-000414 | Best NY Developments, LLC | SEE Applicant | 1508 |
| OCMRETL-2023-001616 | Mocha Joint Corp | SEE Applicant | 1509 |
| OCMMICR-2023-000269 | BACK HOME FARM LLC | | 1510 |
| OCMRETL-2023-000857 | Buffalo Cannabis Connect, LLC | SEE Applicant | 1511 |
| OCMMICR-2023-000035 | Eric A Cook | SEE Applicant | 1513 |
| OCMRETL-2023-000504 | S & M DISTRIBUTION US LLC | SEE Applicant | 1515 |
| OCMRETL-2023-000506 | The Doe Store LLC | | 1516 |
| OCMRETL-2023-001525 | Potency Group LLC | | 1518 |
| OCMRETL-2023-002061 | J & A VAPE SHOP III INC | | 1519 |
| OCMRETL-2023-000123 | John L Polenski JR | | 1520 |
| OCMRETL-2023-002146 | Smokeaholics Inc. | | 1521 |
| OCMRETL-2023-000308 | HEMPHEADS LLC | SEE Applicant | 1522 |
| OCMRETL-2023-001910 | YK Botanicals LLC | SEE Applicant | 1523 |
| OCMRETL-2023-001333 | Free Thinkers LLC | SEE Applicant | 1526 |
| OCMRETL-2023-000350 | IGAL CONSULTING, INC. | | 1528 |
| OCMRETL-2023-000877 | RT 13 CANNABIS NOVELTIES LLC | SEE Applicant | 1530 |
| OCMRETL-2023-000599 | Sunny Days Dispensary LLC | SEE Applicant | 1531 |
| OCMMICR-2023-000303 | 845 Organics LLC | SEE Applicant | 1532 |
| OCMRETL-2023-001785 | JDR CANN LLC | SEE Applicant | 1534 |
| OCMRETL-2023-000510 | GRNY Ventures LLC | SEE Applicant | 1535 |
| OCMRETL-2023-001505 | Hamptons Gold LLC | SEE Applicant | 1536 |
| OCMRETL-2023-001011 | KRISH DIYA CORP. | SEE Applicant | 1538 |
| OCMRETL-2023-001683 | AUTHENTIC DOWNTOWN RETAIL LLC | | 1539 |
| OCMMICR-2023-000610 | FarmOn! Foundation, INC | SEE Applicant | 1540 |
| OCMRETL-2023-001778 | JDR CANN LLC | SEE Applicant | 1541 |
| OCMRETL-2023-000151 | Dutchess Roots LLC | SEE Applicant | 1542 |
| OCMRETL-2023-001108 | Guru Baba, Inc. | SEE Applicant | 1543 |
| OCMRETL-2023-000788 | HESHAM M KASSIM | SEE Applicant | 1544 |
| OCMRETL-2023-001563 | 1027 6TH AVE 1 INC. | | 1545 |
| OCMRETL-2023-001262 | RSSQ Holding LLC | SEE Applicant | 1546 |
| OCMRETL-2023-002182 | Empire State Vision | SEE Applicant | 1547 |
| OCMMICR-2023-000359 | CRATER CANDY STORE CORP | | 1548 |
| OCMMICR-2023-000368 | evergreen exteriors inc | | 1549 |
| OCMRETL-2023-001229 | Cali Happy Realty Corp | SEE Applicant | 1550 |
| OCMRETL-2023-001608 | Down To Earth Canna Inc | SEE Applicant | 1551 |
| OCMMICR-2023-000224 | Grand Street Cannabis Co. LLC | | 1553 |
| OCMMICR-2023-000151 | Elizabeth A Bell | SEE Applicant | 1554 |
| OCMRETL-2023-001527 | CANNAISSEUR NY LLC | SEE Applicant | 1555 |
| OCMRETL-2023-001841 | Jungle leaf LLC | SEE Applicant | 1556 |
| OCMRETL-2023-000844 | 388 5th Ave., LLC | SEE Applicant | 1557 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001957 | Erik C Pye | | 1558 |
| OCMMICR-2023-000286 | Block Work Global LLC | SEE Applicant | 1559 |
| OCMRETL-2023-002009 | Chesterfield Cannabis Co., LLC | SEE Applicant | 1560 |
| OCMRETL-2023-000124 | Coconut Buds, LLC | SEE Applicant | 1562 |
| OCMRETL-2023-002182 | Empire State Vision | SEE Applicant | 1563 |
| OCMRETL-2023-001708 | ZenLeaf LLC | SEE Applicant | 1564 |
| OCMRETL-2023-000682 | D-R SMOKE SHOP 3 INC | | 1565 |
| OCMMICR-2023-000163 | AMP WNY LLC | SEE Applicant | 1566 |
| OCMMICR-2023-000009 | HappyHealing420 LLC | SEE Applicant | 1567 |
| OCMMICR-2023-000052 | DAISEYS LLC | | 1568 |
| OCMRETL-2023-002103 | ATNC INC | SEE Applicant | 1569 |
| OCMRETL-2023-001664 | Cannes Wellness LLC | SEE Applicant | 1570 |
| OCMRETL-2023-002083 | The Happy Project LLC | SEE Applicant | 1571 |
| OCMRETL-2023-002023 | Bud Nation LLC | | 1572 |
| OCMRETL-2023-000334 | LIT NYC INC | | 1573 |
| OCMRETL-2023-001878 | Bubble Buds LLC | SEE Applicant | 1575 |
| OCMRETL-2023-001286 | Ascend Wellness NY, LLC | | 1576 |
| OCMRETL-2023-001588 | NY GREEN COLLECTIVE CORP | SEE Applicant | 1577 |
| OCMRETL-2023-001203 | Mocasso, LLC | SEE Applicant | 1578 |
| OCMRETL-2023-000876 | Sofa King, LLC | SEE Applicant | 1579 |
| OCMRETL-2023-002208 | Sweetspot Upper West Side LLC | | 1580 |
| OCMRETL-2023-001186 | NNC 3 LLC | SEET Applicant | 1581 |
| OCMRETL-2023-000660 | Idamis M Bueno | | 1582 |
| OCMRETL-2023-002155 | J & A VAPE SHOP 8 INC | | 1584 |
| OCMRETL-2023-001828 | BWell Holdings NY, Inc. | SEE Applicant | 1585 |
| OCMMICR-2023-000595 | Merit NY Group LLC | SEE Applicant | 1586 |
| OCMRETL-2023-001073 | 4352 White Plains Road LLC | SEE Applicant | 1587 |
| OCMRETL-2023-001636 | Green on Top, LLC | | 1588 |
| OCMRETL-2023-002119 | 1004 2 TH LLC | SEE Applicant | 1590 |
| OCMRETL-2023-000985 | Hemp Everlasting, LLC | SEE Applicant | 1591 |
| OCMRETL-2023-001367 | Trends Dispensaries LLC | SEE Applicant | 1592 |
| OCMRETL-2023-001771 | Smitty Buds Inc. | SEE Applicant | 1595 |
| OCMRETL-2023-001711 | HUDSON ECONOMICS LLC | SEE Applicant | 1598 |
| OCMMICR-2023-000492 | Green Goat Gardens, LLC | | 1599 |
| OCMRETL-2023-001375 | Jojo Show LLC | SEE Applicant | 1600 |
| OCMRETL-2023-000395 | The Canna Guy LLC | SEE Applicant | 1601 |
| OCMRETL-2023-000358 | KB Holdings 716 LLC | | 1602 |
| OCMRETL-2023-002014 | Capital Cannabis LLC | | 1603 |
| OCMRETL-2023-001569 | YONKERS DREAM LLC | SEE Applicant | 1604 |
| OCMMICR-2023-000467 | B&B Collective CBD LLC | SEE Applicant | 1605 |
| OCMRETL-2023-000026 | Honey's Cannabis LLC | SEE Applicant | 1608 |
| OCMRETL-2023-001053 | Legacy Smokes LLC | SEE Applicant | 1609 |
| OCMRETL-2023-001724 | J&J Merch Inc. | SEE Applicant | 1610 |
| OCMMICR-2023-000435 | Settlers of the Swift LLC | SEE Applicant | 1611 |
| OCMRETL-2023-000881 | EVERYTHING EXOTIC DELI CORP | SEE Applicant | 1612 |
| OCMMICR-2023-000463 | Utopia Flowers LLC | | 1613 |
| OCMRETL-2023-000146 | Green Galore LLC | SEE Applicant | 1617 |
| OCMRETL-2023-000332 | Teamworkon3 LLC | SEE Applicant | 1618 |
| OCMRETL-2023-001946 | Vutra Inc. | SEE Applicant | 1619 |
| OCMRETL-2023-000134 | Creekside Botanicals LLC | SEE Applicant | 1620 |
| OCMRETL-2023-001496 | 2601 Genesee LLC | SEE Applicant | 1621 |
| OCMRETL-2023-002075 | Mac & Montauk LLC | SEE Applicant | 1622 |
| OCMRETL-2023-002024 | Stoned Age LLC | SEE Applicant | 1623 |
| OCMRETL-2023-001194 | Equal Equity LLC | SEE Applicant | 1625 |
| OCMRETL-2023-000175 | Sammy A Saeed SR | | 1626 |

| OCMMICR-2023-000332 | Magical Weeds LLC | SEE Applicant | 1627 |
|---|---|---|---|
| OCMRETL-2023-001590 | Friendly Flower 1 Inc. | SEE Applicant | 1629 |
| OCMRETL-2023-001648 | Kingston NY Cannabis LLC | SEE Applicant | 1630 |
| OCMMICR-2023-000225 | EUPHORIC VAPE LLC | SEE Applicant | 1632 |
| OCMRETL-2023-001886 | 118 Street Realty LLC | SEE Applicant | 1634 |
| OCMRETL-2023-002087 | New York Cheeebahawks LLC | SEE Applicant | 1636 |
| OCMRETL-2023-001416 | 3714 34th LLC | SEE Applicant | 1637 |
| OCMRETL-2023-002094 | Green Dance Inc. | SEE Applicant | 1638 |
| OCMRETL-2023-001550 | Soho Dispensary | SEE Applicant | 1639 |
| OCMRETL-2023-000917 | Everything Thing Moving Convenience Store LLC | SEE Applicant | 1640 |
| OCMRETL-2023-000778 | A AND A FOODS INC. | SEE Applicant | 1641 |
| OCMRETL-2023-001395 | Auxo NYD1 LLC | | 1642 |
| OCMRETL-2023-002006 | Divine Kinnektion LLC | SEE Applicant | 1645 |
| OCMRETL-2023-000133 | Dansville Dispensary Corporation | SEE Applicant | 1646 |
| OCMMICR-2023-000464 | Happy Cow Cannabis Corporation | | 1647 |
| OCMMICR-2023-000123 | Battenkilll Buds LLC | | 1648 |
| OCMMICR-2023-000545 | Cannurban NY LLC | SEE Applicant | 1649 |
| OCMRETL-2023-000375 | Gracious Greens LLC | SEE Applicant | 1650 |
| OCMMICR-2023-000178 | Blackrabbit Farms LLC | SEE Applicant | 1651 |
| OCMRETL-2023-000180 | Bzar Royale, Inc | SEE Applicant | 1653 |
| OCMRETL-2023-001639 | Carry-On Cannabis NY LLC | SEE Applicant | 1654 |
| OCMMICR-2023-000096 | QT labs LLC | SEE Applicant | 1655 |
| OCMRETL-2023-001411 | Thurston Hall Partners LLC | SEE Applicant | 1656 |
| OCMRETL-2023-001952 | Secret Garden 716, LLC | SEE Applicant | 1657 |
| OCMRETL-2023-001582 | BIWA BEADS LLC | SEE Applicant | 1658 |
| OCMRETL-2023-000112 | NATURAL EVOLUTION LLC | SEE Applicant | 1659 |
| OCMRETL-2023-001984 | Mary Ways LLC | SEE Applicant | 1660 |
| OCMRETL-2023-002151 | Red Pinene Holdings, LLC | SEE Applicant | 1661 |
| OCMRETL-2023-001320 | KVSSQ Consulting LLC | SEE Applicant | 1662 |
| OCMRETL-2023-001697 | Gracious Greens LLC | SEE Applicant | 1665 |
| OCMRETL-2023-001415 | Crystonio, LLC | SEE Applicant | 1666 |
| OCMRETL-2023-001382 | PRAHI CONVENIENCE INC. | SEE Applicant | 1667 |
| OCMRETL-2023-001367 | Trends Dispensaries LLC | SEE Applicant | 1671 |
| OCMRETL-2023-002017 | Buds R Us LLC | SEE Applicant | 1672 |
| OCMRETL-2023-002065 | Provisional Health LLC | SEE Applicant | 1673 |
| OCMRETL-2023-000784 | Yerba Buena Shops LLC | SEE Applicant | 1674 |
| OCMRETL-2023-001903 | I Bud You NY, Inc | SEE Applicant | 1675 |
| OCMRETL-2023-002168 | NY GREEN COLLECTIVE CORP | SEE Applicant | 1676 |
| OCMRETL-2023-000901 | A2B Luxury LLC | SEE Applicant | 1677 |
| OCMRETL-2023-001996 | Tray Leaf 195 LLC | SEE Applicant | 1678 |
| OCMRETL-2023-000401 | EMERALDZ INC. | SEE Applicant | 1679 |
| OCMMICR-2023-000568 | TRACEY'S CANDY SHOP LLC | SEE Applicant | 1680 |
| OCMMICR-2023-000505 | Cibaralo, LLC | SEE Applicant | 1682 |
| OCMRETL-2023-000666 | Leaf Spirit LLC | SEE Applicant | 1684 |
| OCMRETL-2023-001799 | ZenLeaf LLC | SEE Applicant | 1685 |
| OCMMICR-2023-000601 | JNY GROUP, LLC | SEE Applicant | 1686 |
| OCMRETL-2023-002078 | Create Kindness LLC | SEE Applicant | 1687 |
| OCMRETL-2023-001599 | NY Retail 3 Inc. | SEE Applicant | 1688 |
| OCMRETL-2023-000248 | 117 convenience store corporation | | 1689 |
| OCMRETL-2023-000809 | Green Leaf Holdings group llc | SEE Applicant | 1690 |
| OCMRETL-2023-000252 | TIMES SQUARE SHOP INC | | 1692 |
| OCMRETL-2023-001065 | S & M Unlimited Holdings LLC | SEE Applicant | 1693 |
| OCMMICR-2023-000299 | Bossiee Budz LLC | SEE Applicant | 1694 |
| OCMRETL-2023-000772 | Pike & Griff LLC | | 1695 |
| OCMRETL-2023-002058 | The Party Project LLC | SEE Applicant | 1696 |

| | | | |
|---|---|---|---|
| OCMMICR-2023-000611 | 1399 Delta Inc | | 1697 |
| OCMRETL-2023-001751 | MCM Consolidated, LLC | | 1698 |
| OCMRETL-2023-001667 | MRC6918 LLC | SEE Applicant | 1699 |
| OCMMICR-2023-000371 | 8 Legacies Inc. | SEE Applicant | 1700 |
| OCMRETL-2023-001714 | Emerald Eclipse LLC | SEE Applicant | 1701 |
| OCMRETL-2023-001969 | Crown and Gavel LLC | | 1702 |
| OCMRETL-2023-000606 | Dankley LLC | SEE Applicant | 1703 |
| OCMRETL-2023-002013 | Jason A Stahle | SEE Applicant | 1704 |
| OCMRETL-2023-001734 | Hayground & Rose LLC | SEE Applicant | 1705 |
| OCMRETL-2023-001372 | MNS 0928 CORP | SEE Applicant | 1706 |
| OCMRETL-2023-001695 | Kingston Cannabis LLC | | 1707 |
| OCMMICR-2023-000516 | Lost Planet LLC | SEE Applicant | 1708 |
| OCMRETL-2023-002144 | Got Your Six of New York LLC | SEE Applicant | 1710 |
| OCMRETL-2023-001199 | High Society Cannabis LLC | SEE Applicant | 1711 |
| OCMRETL-2023-001264 | RSSQ Holding LLC | SEE Applicant | 1712 |
| OCMRETL-2023-001275 | EDIBLES'N ALL CORPORATION | | 1713 |
| OCMRETL-2023-001577 | THE CLUB ZAZA LLC | SEE Applicant | 1714 |
| OCMRETL-2023-001656 | Green Comfort Inc. | | 1715 |
| OCMMICR-2023-000186 | TetraHydro Cultivation, LLC | | 1716 |
| OCMRETL-2023-001347 | Garden Bliss LLC | SEE Applicant | 1717 |
| OCMRETL-2023-000821 | MEDINA SMOKE SHOP INC | | 1718 |
| OCMRETL-2023-001400 | Twinn Leaf LLC | SEE Applicant | 1719 |
| OCMRETL-2023-002072 | Harlem Equity Inc | SEE Applicant | 1720 |
| OCMMICR-2023-000085 | Grass Roots Wellness NY LLC | SEE Applicant | 1721 |
| OCMRETL-2023-002174 | MCCO Empire State LLC | SEE Applicant | 1723 |
| OCMRETL-2023-001780 | Carry-On Cannabis NY LLC | SEE Applicant | 1724 |
| OCMMICR-2023-000277 | Nickel City Wholesale Garden Supply | | 1725 |
| OCMRETL-2023-000896 | Three Buds, LLC | SEE Applicant | 1726 |
| OCMRETL-2023-001459 | Buzzy NY, LLC | SEE Applicant | 1727 |
| OCMRETL-2023-002097 | Cannabis Consortium LLC | SEE Applicant | 1728 |
| OCMRETL-2023-001627 | Ellenville Cannabis LLC | SEE Applicant | 1729 |
| OCMRETL-2023-001020 | CANNAGEO INC. | SEE Applicant | 1730 |
| OCMRETL-2023-001237 | Sweetspot Westchester LLC | | 1731 |
| OCMRETL-2023-001270 | Island 716 Holdings LLC | | 1732 |
| OCMRETL-2023-001865 | Elite Edge Services, Inc | SEE Applicant | 1734 |
| OCMRETL-2023-001467 | 7420 Utrecht LLC | | 1735 |
| OCMRETL-2023-001141 | Leaf Dispo LLC | SEE Applicant | 1736 |
| OCMRETL-2023-001434 | Cardinal Farms South Inc | | 1737 |
| OCMMICR-2023-000169 | A%N LLC | SEE Applicant | 1738 |
| OCMMICR-2023-000252 | J.C.MAC LLC | SEE Applicant | 1739 |
| OCMRETL-2023-000279 | Groovy vibes LLC | | 1740 |
| OCMRETL-2023-000012 | NLDISPO LLC | | 1743 |
| OCMRETL-2023-001458 | SWN Enterprises LLC | | 1744 |
| OCMMICR-2023-000357 | B3OF Enterprises, LLC | SEE Applicant | 1745 |
| OCMRETL-2023-001069 | P.Nuggs LLC | SEE Applicant | 1746 |
| OCMRETL-2023-001793 | SJ Mindset LLC | SEE Applicant | 1747 |
| OCMRETL-2023-001192 | Truly Green LLC | SEE Applicant | 1748 |
| OCMRETL-2023-001873 | The F4 LLC | SEE Applicant | 1751 |
| OCMMICR-2023-000558 | Joint Resolution LLC | SEE Applicant | 1752 |
| OCMRETL-2023-002113 | Create Kindness LLC | SEE Applicant | 1755 |
| OCMRETL-2023-002025 | Cherry Bowls on Top LLC | SEE Applicant | 1756 |
| OCMRETL-2023-002125 | Yurplegreene Holdings NY LLC | SEE Applicant | 1757 |
| OCMRETL-2023-001280 | 14707 45th LLC | SEE Applicant | 1758 |
| OCMRETL-2023-002077 | Yurplegreene Holdings NY LLC | SEE Applicant | 1759 |
| OCMMICR-2023-000395 | Jeremiah W clifford | SEE Applicant | 1760 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-000982 | Dizzpensary LLC | SEE Applicant | 1761 |
| OCMMICR-2023-000499 | MAMAJUANA LLC | SEE Applicant | 1762 |
| OCMRETL-2023-001381 | FUMI Dispensary LLC | SEE Applicant | 1763 |
| OCMMICR-2023-000596 | Fare Thee Well Farm, Inc. | | 1765 |
| OCMRETL-2023-001753 | Empire Ex-Change LLC | SEE Applicant | 1766 |
| OCMMICR-2023-000337 | Rolling Hills Wellness llc | SEE Applicant | 1767 |
| OCMMICR-2023-000019 | Joseph H Sega | | 1768 |
| OCMRETL-2023-000805 | PREET SUPER BAZZAR, CORP. | SEE Applicant | 1769 |
| OCMMICR-2023-000597 | orrin a ennis | SEE Applicant | 1771 |
| OCMRETL-2023-000557 | High Society Herbals LLC | SEE Applicant | 1773 |
| OCMRETL-2023-002197 | Allentown Commercial LLC | SEE Applicant | 1775 |
| OCMRETL-2023-001755 | Buds R Us LLC | SEE Applicant | 1776 |
| OCMRETL-2023-001686 | Serenitas Care LLC | SEE Applicant | 1777 |
| OCMRETL-2023-001442 | AYRA FOODS & BEVERAGES INC | SEE Applicant | 1780 |
| OCMRETL-2023-000218 | Lake Eire Holdings LLC | SEE Applicant | 1781 |
| OCMRETL-2023-002138 | CANNABIS HORIZON HOLDINGS | SEE Applicant | 1782 |
| OCMRETL-2023-000485 | Caffiend LLC | SEE Applicant | 1786 |
| OCMRETL-2023-001137 | OET INC. | SEE Applicant | 1789 |
| OCMRETL-2023-000877 | RT 13 CANNABIS NOVELTIES LLC | SEE Applicant | 1790 |
| OCMRETL-2023-000163 | Gk mart llc | SEE Applicant | 1791 |
| OCMRETL-2023-002156 | corporate gift solution inc | | 1792 |
| OCMRETL-2023-001567 | Azzam Properties LLC | SEE Applicant | 1794 |
| OCMRETL-2023-000794 | 420 Glass Company | | 1795 |
| OCMRETL-2023-001912 | PLATINUM CONVENIENCE MART CORP. | | 1796 |
| OCMRETL-2023-000485 | Caffiend LLC | SEE Applicant | 1797 |
| OCMMICR-2023-000029 | Wayne A Mitchell | SEE Applicant | 1798 |
| OCMMICR-2023-000417 | ELIZABETH DEMARR | SEE Applicant | 1799 |
| OCMRETL-2023-001859 | Blackmark LLC | SEE Applicant | 1800 |
| OCMRETL-2023-001713 | Legal Cannabis LLC | SEE Applicant | 1801 |
| OCMMICR-2023-000398 | High Community Fire LLC | SEE Applicant | 1802 |
| OCMRETL-2023-000010 | Sell Vapor Products Inc | SEE Applicant | 1803 |
| OCMRETL-2023-000238 | LYDIG SUPERMARKET INC | SEE Applicant | 1804 |
| OCMRETL-2023-000644 | Lemonheadz llc | SEE Applicant | 1805 |
| OCMRETL-2023-002225 | The Cannabis Spot Inc. | SEE Applicant | 1806 |
| OCMMICR-2023-000230 | RHW | SEE Applicant | 1807 |
| OCMRETL-2023-000763 | Greensite Alternative Solutions Inc | SEE Applicant | 1809 |
| OCMRETL-2023-001881 | Southern Tier Cannabis Inc. | SEE Applicant | 1810 |
| OCMRETL-2023-000961 | LIFE LIT CANNABIS LLC | SEE Applicant | 1811 |
| OCMRETL-2023-001120 | United Cannabis Source, LLC | SEE Applicant | 1812 |
| OCMRETL-2023-001013 | SHREEJI SMOKE SHOP INC | SEE Applicant | 1813 |
| OCMRETL-2023-001964 | Open Dove, LLC | SEE Applicant | 1814 |
| OCMRETL-2023-001027 | KYN 3 INC | SEE Applicant | 1817 |
| OCMRETL-2023-001903 | I Bud You NY, Inc | SEE Applicant | 1818 |
| OCMMICR-2023-000232 | Booksmart CC LLC | SEE Applicant | 1820 |
| OCMRETL-2023-001987 | HerbHub LLC | SEE Applicant | 1821 |
| OCMRETL-2023-000430 | SMACKED 2 CONVENIENCE CORP | | 1822 |
| OCMRETL-2023-000440 | SEEMA NOREEN | SEE Applicant | 1823 |
| OCMRETL-2023-001856 | Manifest Manor LLC | SEE Applicant | 1824 |
| OCMRETL-2023-001818 | ZenZest LLC | SEE Applicant | 1825 |
| OCMRETL-2023-000500 | The Highline Cannabis, LLC | | 1826 |
| OCMRETL-2023-001562 | 456 W 55th St, LLC | SEE Applicant | 1827 |
| OCMRETL-2023-001407 | 3714 34th LLC | SEE Applicant | 1829 |
| OCMRETL-2023-000887 | GREEN FLOWER WELLNESS 7 LLC | SEE Applicant | 1830 |
| OCMRETL-2023-000163 | Gk mart llc | SEE Applicant | 1832 |
| OCMRETL-2023-001618 | Wappingers Cannabis LLC | SEE Applicant | 1833 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001023 | Utica Hemp Oil LLC | SEE Applicant | 1834 |
| OCMRETL-2023-000099 | Dream Daze LLC | SEE Applicant | 1835 |
| OCMRETL-2023-001342 | Lifted Growth Industries LLC | SEE Applicant | 1836 |
| OCMRETL-2023-001877 | Ashley Capraro LLC | SEE Applicant | 1837 |
| OCMRETL-2023-001296 | NATURAL LEAF INC. | SEE Applicant | 1838 |
| OCMMICR-2023-000390 | Upstate New York Cannabis and Clone Company, LLC | | 1840 |
| OCMMICR-2023-000242 | Full Spectrum Ag LLC | | 1841 |
| OCMRETL-2023-002186 | MAGIC TREE CANNABIS COMPANY CORPORATION | SEE Applicant | 1843 |
| OCMRETL-2023-001510 | HERBAL LEAF INC | SEE Applicant | 1844 |
| OCMRETL-2023-001374 | Sukoon Ventures LLC | SEE Applicant | 1845 |
| OCMRETL-2023-001994 | COLVARD, LLC | SEE Applicant | 1847 |
| OCMRETL-2023-001982 | Lolling Hills LLC | SEE Applicant | 1848 |
| OCMRETL-2023-001283 | KVSSQ Consulting LLC | SEE Applicant | 1849 |
| OCMRETL-2023-001906 | HF Dispensary LLC | | 1850 |
| OCMRETL-2023-000308 | HEMPHEADS LLC | SEE Applicant | 1851 |
| OCMRETL-2023-001514 | C&R Project LLC | SEE Applicant | 1852 |
| OCMRETL-2023-001470 | Green Oasis, LLC | | 1853 |
| OCMRETL-2023-001170 | Village one stop smoke shop inc. | SEE Applicant | 1854 |
| OCMRETL-2023-000650 | bellerose migrants center inc | | 1855 |
| OCMMICR-2023-000528 | Excelsior Legacy LLC | SEE Applicant | 1856 |
| OCMMICR-2023-000005 | Twin Acres Estates, Inc. | SEE Applicant | 1857 |
| OCMMICR-2023-000031 | Good Home N.Y. LLC | | 1858 |
| OCMRETL-2023-000532 | Myrtle Gas Corp | | 1859 |
| OCMRETL-2023-002071 | Best Buds Thirteen LLC | SEE Applicant | 1860 |
| OCMRETL-2023-002188 | TJMJR LLC | | 1861 |
| OCMRETL-2023-001174 | LEAFLINE EXPRESS LLC | SEE Applicant | 1862 |
| OCMRETL-2023-001619 | GEORGIA HEIGHTS, LLC | SEE Applicant | 1863 |
| OCMMICR-2023-000372 | Cubed Roots LLC | SEE Applicant | 1864 |
| OCMRETL-2023-000255 | HILLSIDE CANNABIS INC. | SEE Applicant | 1866 |
| OCMRETL-2023-001587 | SWK743 INC. | SEE Applicant | 1867 |
| OCMRETL-2023-001000 | 829 GREENWORLD CONVENIENCE CORP | | 1868 |
| OCMRETL-2023-001718 | Grass Express inc | SEE Applicant | 1869 |
| OCMRETL-2023-001317 | EHCNYC Holding LLC | | 1871 |
| OCMRETL-2023-000166 | Star Life Retail Group LLC | SEE Applicant | 1872 |
| OCMRETL-2023-001705 | Friendly Flower 2 Inc | SEE Applicant | 1873 |
| OCMRETL-2023-002043 | Gift Leaf 676 LLC | SEE Applicant | 1874 |
| OCMRETL-2023-002085 | Wise Roots Inc. | SEE Applicant | 1875 |
| OCMMICR-2023-000374 | Chuckleberry Acres LLC | | 1876 |
| OCMRETL-2023-001721 | Royal Beverages LLC | SEE Applicant | 1877 |
| OCMRETL-2023-000267 | Buoy9 Corp | SEE Applicant | 1878 |
| OCMRETL-2023-001487 | Best Dispensary Near Me Hamptons LLC | SEE Applicant | 1879 |
| OCMRETL-2023-001141 | Leaf Dispo LLC | SEE Applicant | 1880 |
| OCMRETL-2023-001170 | Village one stop smoke shop inc. | SEE Applicant | 1883 |
| OCMRETL-2023-001448 | DUTCHMEN OF CENTRAL LLC | SEE Applicant | 1884 |
| OCMRETL-2023-001990 | Project License LLC | SEE Applicant | 1885 |
| OCMRETL-2023-001772 | JDR CANN LLC | SEE Applicant | 1886 |
| OCMRETL-2023-000586 | PINE SMOKE SUPPLIES INC | | 1887 |
| OCMMICR-2023-000530 | Hidden City Farms, LLC | SEE Applicant | 1889 |
| OCMRETL-2023-001107 | 5306 Mart, Inc | SEE Applicant | 1890 |
| OCMRETL-2023-001063 | S & H Buds Inc. | SEE Applicant | 1891 |
| OCMRETL-2023-001409 | LEAFFIELD, LLC | | 1893 |
| OCMRETL-2023-001893 | Statis NY Holdings LLC | SEE Applicant | 1894 |
| OCMMICR-2023-000507 | Picasso Labs of NY LLC | SEE Applicant | 1895 |
| OCMRETL-2023-002119 | 1004 2 TH LLC | SEE Applicant | 1897 |
| OCMRETL-2023-002206 | NY Flower Depot LLC | SEE Applicant | 1898 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001432 | Gtb2 Enterprise Llc | SEE Applicant | 1899 |
| OCMRETL-2023-001124 | NPPS Solutions Group, LLC | SEE Applicant | 1900 |
| OCMRETL-2023-001010 | PRIME TIME CANNABIS LLC | | 1901 |
| OCMRETL-2023-002084 | Purebliss Cannabis Solutions, INC | SEE Applicant | 1902 |
| OCMRETL-2023-000071 | Equity Max Property Management, Inc., | | 1903 |
| OCMRETL-2023-001351 | LIMITLESS THOUGHTS LLC | | 1904 |
| OCMRETL-2023-001992 | 2 Forest Park Lane LLC | SEE Applicant | 1905 |
| OCMMICR-2023-000014 | Paul's Pottery, LLC | | 1907 |
| OCMRETL-2023-001670 | Fire Escape LLC | | 1909 |
| OCMRETL-2023-001661 | The Goodie Bag, LLC | SEE Applicant | 1910 |
| OCMRETL-2023-001523 | HIGH CITY CANNABIS LLC | SEE Applicant | 1911 |
| OCMMICR-2023-000099 | Small Batch Projects, LLC | | 1912 |
| OCMRETL-2023-000131 | Uber Weeds Inc. | | 1913 |
| OCMRETL-2023-002097 | Cannabis Consortium LLC | SEE Applicant | 1914 |
| OCMRETL-2023-002069 | Amazing 195 LLC | SEE Applicant | 1915 |
| OCMRETL-2023-001712 | Monticello Cannabis LLC | SEE Applicant | 1916 |
| OCMRETL-2023-001262 | RSSQ Holding LLC | SEE Applicant | 1917 |
| OCMRETL-2023-001803 | PVS GROUP USA INC. | SEE Applicant | 1918 |
| OCMRETL-2023-001833 | BALLI CANN, INC. | SEE Applicant | 1919 |
| OCMRETL-2023-001436 | 10415 Jamaica LLC | | 1920 |
| OCMRETL-2023-001710 | DISPO/BK LLC | SEE Applicant | 1921 |
| OCMRETL-2023-000606 | Dankley LLC | SEE Applicant | 1922 |
| OCMRETL-2023-002038 | Notorious Tree NY LLC | SEE Applicant | 1923 |
| OCMRETL-2023-001744 | Hudson NY Cannabis LLC | SEE Applicant | 1925 |
| OCMRETL-2023-002125 | Yurplegreene Holdings NY LLC | SEE Applicant | 1926 |
| OCMRETL-2023-000177 | Cannavanna Buffalo | SEE Applicant | 1927 |
| OCMRETL-2023-002183 | NY GREEN 21 LLC | SEE Applicant | 1928 |
| OCMRETL-2023-000465 | Pineapple Xpress LLC | SEE Applicant | 1929 |
| OCMRETL-2023-001962 | 4P Group, LLC | SEE Applicant | 1930 |
| OCMRETL-2023-000873 | ZAI HOUSING INC. | SEE Applicant | 1932 |
| OCMRETL-2023-000421 | OLD GLORY BUDZ CO. , LLC | | 1933 |
| OCMRETL-2023-001179 | Freedom 35 Cannabis Company LLC | | 1934 |
| OCMMICR-2023-000462 | Allison Maguire | SEE Applicant | 1935 |
| OCMRETL-2023-000862 | Cannaspace Inc. | | 1936 |
| OCMRETL-2023-002211 | GRAPE STOMPER LLC | SEE Applicant | 1938 |
| OCMRETL-2023-000917 | Everything Thing Moving Convenience Store LLC | SEE Applicant | 1939 |
| OCMRETL-2023-002135 | Pure Green Organics LLC | | 1940 |
| OCMRETL-2023-001050 | Annie,Miguel & sons inc. | SEE Applicant | 1941 |
| OCMRETL-2023-000199 | Blissful Buds LLC | | 1942 |
| OCMRETL-2023-001857 | MYRTLE 2 LLC | | 1943 |
| OCMRETL-2023-001839 | DTPFF Enterprises LLC | SEE Applicant | 1944 |
| OCMRETL-2023-000669 | Nitecap LLC | SEE Applicant | 1946 |
| OCMRETL-2023-001995 | Four Twenty High LLC | SEE Applicant | 1948 |
| OCMMICR-2023-000526 | H2Organics Farm LLC | SEE Applicant | 1949 |
| OCMRETL-2023-001860 | Spring 343 LLC | SEE Applicant | 1950 |
| OCMRETL-2023-000940 | Green Land Retail LLC | SEE Applicant | 1952 |
| OCMMICR-2023-000524 | Plant Life & Associates LLC | SEE Applicant | 1953 |
| OCMMICR-2023-000470 | CannaGlam LLC | SEE Applicant | 1956 |
| OCMRETL-2023-000015 | Bloom Brothers NY, INC. | | 1958 |
| OCMRETL-2023-001797 | Waterfall Breeze, LLC | SEE Applicant | 1959 |
| OCMRETL-2023-001076 | K-Dish LLC | SEE Applicant | 1960 |
| OCMRETL-2023-001435 | L A FFOCA LLC | SEE Applicant | 1961 |
| OCMMICR-2023-000098 | Christopher D Casacci | SEE Applicant | 1962 |
| OCMRETL-2023-000765 | Empire THC Distributing, LLC | | 1963 |
| OCMRETL-2023-001653 | Wintergreen Wellness LLC | SEE Applicant | 1964 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001123 | Cat Rock Holistics LLC | SEE Applicant | 1965 |
| OCMMICR-2023-000575 | VANDYS HOLDINGS, LLC | | 1967 |
| OCMMICR-2023-000473 | Pleasant View Harvest llc | SEE Applicant | 1968 |
| OCMRETL-2023-001941 | Urban Vista, LLC | SEE Applicant | 1970 |
| OCMRETL-2023-001020 | CANNAGEO INC. | SEE Applicant | 1971 |
| OCMMICR-2023-000554 | Green Heron Farm inc | SEE Applicant | 1972 |
| OCMRETL-2023-002018 | BWell Holdings NY, Inc. | SEE Applicant | 1973 |
| OCMRETL-2023-002101 | NY Rochester Group, LLC | SEE Applicant | 1974 |
| OCMRETL-2023-002027 | Green Comfort Inc. | | 1976 |
| OCMRETL-2023-000977 | Farruggio Holdings II LLC | SEE Applicant | 1977 |
| OCMRETL-2023-000812 | Cannabis Company of New York LLC | SEE Applicant | 1978 |
| OCMMICR-2023-000402 | Supernatural Inc. | | 1979 |
| OCMRETL-2023-000103 | Zavier Andrews | | 1980 |
| OCMRETL-2023-001208 | NY ELITE ENTERPRISES 2 INC | SEE Applicant | 1982 |
| OCMRETL-2023-001980 | i4panyc llc | SEE Applicant | 1983 |
| OCMRETL-2023-001514 | C&R Project LLC | SEE Applicant | 1984 |
| OCMRETL-2023-000180 | Bzar Royale, Inc | SEE Applicant | 1987 |
| OCMRETL-2023-001208 | NY ELITE ENTERPRISES 2 INC | SEE Applicant | 1988 |
| OCMRETL-2023-002055 | DTPFF Enterprises LLC | SEE Applicant | 1989 |
| OCMRETL-2023-001602 | Herb-Z LLC | SEE Applicant | 1990 |
| OCMRETL-2023-000615 | Mariposa Greens LLC | SEE Applicant | 1991 |
| OCMRETL-2023-001412 | East End Ventures I LLC | SEE Applicant | 1992 |
| OCMRETL-2023-001650 | Kingston NY Cannabis LLC | SEE Applicant | 1993 |
| OCMRETL-2023-001830 | North Country Greens llc | SEE Applicant | 1994 |
| OCMMICR-2023-000356 | Windmill Botanicals LLC | | 1995 |
| OCMRETL-2023-001265 | HIGHSPEED HERB LLC | SEE Applicant | 1996 |
| OCMMICR-2023-000535 | Avernic Smoke Shop LLC | | 1997 |
| OCMRETL-2023-000829 | The Dispensary of CNY, Inc. | | 1998 |
| OCMRETL-2023-002189 | Veterans for Cannabis LLC | SEE Applicant | 1999 |
| OCMMICR-2023-000072 | Ellicottville Tiny Homes, LLC | | 2000 |
| OCMMICR-2023-000591 | sustainable seeds llc | | 2001 |
| OCMRETL-2023-001756 | Cool Sunny, LLC | SEE Applicant | 2002 |
| OCMMICR-2023-000350 | Rustik 471, LLC | SEE Applicant | 2004 |
| OCMRETL-2023-000685 | Bud Brothers L.L.C. | SEE Applicant | 2006 |
| OCMRETL-2023-001425 | Ayra Convenience Inc. | SEE Applicant | 2007 |
| OCMMICR-2023-000113 | Grateful Valley Farm, LLC | SEE Applicant | 2008 |
| OCMRETL-2023-000570 | Liberty NY Cannabis, LLC | SEE Applicant | 2010 |
| OCMRETL-2023-000243 | Cannabisseur Inc. | SEE Applicant | 2011 |
| OCMRETL-2023-001873 | The F4 LLC | SEE Applicant | 2012 |
| OCMRETL-2023-001893 | Statis NY Holdings LLC | SEE Applicant | 2013 |
| OCMRETL-2023-001244 | SELDEN DRIVE-THROUGH CONVENIENCE INC | SEE Applicant | 2014 |
| OCMRETL-2023-001846 | YK Botanicals LLC | SEE Applicant | 2015 |
| OCMMICR-2023-000490 | Goldfinch Flora, LLC | SEE Applicant | 2016 |
| OCMRETL-2023-000809 | Green Leaf Holdings group llc | SEE Applicant | 2017 |
| OCMMICR-2023-000309 | Rosa International Realty LLC | SEE Applicant | 2018 |
| OCMRETL-2023-001114 | 1110 NAMO INC | SEE Applicant | 2019 |
| OCMRETL-2023-001513 | Special Friends Group LLC | SEE Applicant | 2020 |
| OCMRETL-2023-001466 | Schedule 1 Cannabis Club LLC | SEE Applicant | 2022 |
| OCMMICR-2023-000318 | Canna Culta LLC | SEE Applicant | 2023 |
| OCMRETL-2023-001478 | Unite NY Cannabis LLC | SEE Applicant | 2024 |
| OCMRETL-2023-000062 | LakeHouse Cannabis, LLC | | 2026 |
| OCMRETL-2023-001839 | DTPFF Enterprises LLC | SEE Applicant | 2027 |
| OCMRETL-2023-001854 | Greenbush Collective, LLC | SEE Applicant | 2028 |
| OCMRETL-2023-001309 | The Farah Haberdashery Inc. | SEE Applicant | 2029 |
| OCMRETL-2023-000346 | Me Outside The Box LLC | SEE Applicant | 2031 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001540 | LEO MEDICAL SERVICES PLLC | | 2032 |
| OCMRETL-2023-001003 | Luminare LLC | | 2033 |
| OCMRETL-2023-000769 | JD Naturals LLC | SEE Applicant | 2034 |
| OCMRETL-2023-000098 | WNY Cannabis Co LLC | SEE Applicant | 2035 |
| OCMRETL-2023-001574 | 762 8TH AVE 1 INC. | SEE Applicant | 2036 |
| OCMRETL-2023-000028 | Juanita J Williams | SEE Applicant | 2037 |
| OCMMICR-2023-000494 | cannagrow labs llc | SEE Applicant | 2040 |
| OCMRETL-2023-001766 | GREENLEAF CANNABIS, INC. | | 2041 |
| OCMMICR-2023-000193 | Valencia Ag, LLC | | 2042 |
| OCMRETL-2023-001770 | SJ Mindset LLC | SEE Applicant | 2043 |
| OCMRETL-2023-002086 | HiCaliber Consulting LLC | | 2044 |
| OCMRETL-2023-001970 | MARIAGIOVANNA LLC | SEE Applicant | 2045 |
| OCMRETL-2023-000788 | HESHAM M KASSIM | SEE Applicant | 2046 |
| OCMRETL-2023-001911 | Citruccino LLC | SEE Applicant | 2047 |
| OCMRETL-2023-001493 | Denver Delights Inc | | 2048 |
| OCMMICR-2023-000157 | Blue Mountain Growers, LLC | | 2049 |
| OCMRETL-2023-000212 | CHANCHALA CORP | | 2050 |
| OCMRETL-2023-002184 | Bud Bodega Inc. | SEE Applicant | 2051 |
| OCMRETL-2023-001999 | Example Spot LLC | SEE Applicant | 2052 |
| OCMMICR-2023-000221 | Silver Fin Lodge Inc | | 2053 |
| OCMRETL-2023-001220 | Monty's Group Enterprise LLC | SEE Applicant | 2054 |
| OCMRETL-2023-001678 | Fields Lightning, LLC | SEE Applicant | 2055 |
| OCMRETL-2023-001977 | New Amsterdam Alchemy Co LLC | SEE Applicant | 2056 |
| OCMMICR-2023-000279 | Happy Family Farm Micro LLC | SEE Applicant | 2057 |
| OCMRETL-2023-000664 | Power Plant Dispensary, LLC | SEE Applicant | 2058 |
| OCMRETL-2023-001301 | The Higher Path LLC | SEE Applicant | 2059 |
| OCMRETL-2023-000688 | High Road 518 inc | SEE Applicant | 2061 |
| OCMRETL-2023-001117 | Ry's Garden Convenience LLC | SEE Applicant | 2063 |
| OCMRETL-2023-000370 | Mama Smokez inc. | SEE Applicant | 2064 |
| OCMRETL-2023-001388 | GREEN VALLEY LEAF LLC | SEE Applicant | 2065 |
| OCMRETL-2023-001977 | New Amsterdam Alchemy Co LLC | SEE Applicant | 2066 |
| OCMRETL-2023-000701 | 3624 164th Street, LLC | SEE Applicant | 2067 |
| OCMRETL-2023-000932 | SLA Services INC | SEE Applicant | 2068 |
| OCMRETL-2023-001322 | Omar Ibonnet LLC | SEE Applicant | 2069 |
| OCMMICR-2023-000604 | Lumiya Inc | SEE Applicant | 2070 |
| OCMRETL-2023-001330 | 720 winton road LLC | | 2072 |
| OCMMICR-2023-000323 | Patrick S Chesney | | 2073 |
| OCMRETL-2023-000479 | HIGH CLASS CONVENIENCE CORPORATION | | 2074 |
| OCMRETL-2023-001902 | Joker City LLC | SEE Applicant | 2075 |
| OCMRETL-2023-001316 | 10613 Northern LLC | SEE Applicant | 2076 |
| OCMMICR-2023-000308 | alpine agronomy LLC | SEE Applicant | 2077 |
| OCMRETL-2023-001215 | HIGH CLASS SMOKES INC. | SEE Applicant | 2078 |
| OCMRETL-2023-001447 | The Smoking Buffalo LLC | SEE Applicant | 2080 |
| OCMMICR-2023-000234 | Knarich Family Farm LLC | SEE Applicant | 2081 |
| OCMMICR-2023-000078 | Miguel Berrios | SEE Applicant | 2082 |
| OCMRETL-2023-002017 | Buds R Us LLC | SEE Applicant | 2084 |
| OCMRETL-2023-001334 | Free Thinkers LLC | SEE Applicant | 2085 |
| OCMRETL-2023-000083 | KAY&ZY HOLDINGS LLC | SEE Applicant | 2086 |
| OCMRETL-2023-001654 | Mikon LLC | | 2087 |
| OCMRETL-2023-001791 | FAN OF THE PLANT LLC | SEE Applicant | 2088 |
| OCMRETL-2023-001921 | Green of Five Inc. | SEE Applicant | 2089 |
| OCMMICR-2023-000271 | SEMINOLE SMOKES LLC | SEE Applicant | 2091 |
| OCMRETL-2023-000681 | SONIRUS ENTERPRISE LLC | SEE Applicant | 2092 |
| OCMRETL-2023-000416 | Animo CBD LLC | | 2093 |
| OCMMICR-2023-000294 | J.C.MAC LLC | SEE Applicant | 2094 |

| OCMRETL-2023-001700 | Modern Growth LLC | SEE Applicant | 2096 |
|---|---|---|---|
| OCMRETL-2023-001103 | Leafy NYC II LLC | | 2098 |
| OCMMICR-2023-000317 | IQ CANNABIS-KHUYAY CORP. | SEE Applicant | 2099 |
| OCMRETL-2023-000364 | Green Leaf Holdings 716 LLC | | 2100 |
| OCMRETL-2023-001150 | SAHKRUTH BEVERAGE INC | SEE Applicant | 2101 |
| OCMRETL-2023-001928 | GET YO CHRONIC G.Y.C. LLC | SEE Applicant | 2102 |
| OCMMICR-2023-000455 | A2S Nation, LLC | SEE Applicant | 2105 |
| OCMMICR-2023-000404 | Mr. Green Thumb Inc. | SEE Applicant | 2107 |
| OCMRETL-2023-002125 | Yurplegreene Holdings NY LLC | SEE Applicant | 2108 |
| OCMMICR-2023-000606 | Mark A Jaccom | | 2110 |
| OCMRETL-2023-001113 | OET INC. | SEE Applicant | 2111 |
| OCMRETL-2023-002066 | Brooklyn Buds Dispensary Inc | | 2112 |
| OCMRETL-2023-001631 | MEDAGREEN CORP. | SEE Applicant | 2114 |
| OCMRETL-2023-001896 | THE GIVING TREE HOLDINGS LLC | SEE Applicant | 2115 |
| OCMRETL-2023-000297 | Organic Blooms LLC | SEE Applicant | 2116 |
| OCMRETL-2023-000122 | Herbal IQ Inc. | SEE Applicant | 2117 |
| OCMRETL-2023-002128 | MASJLS, LLC | SEE Applicant | 2118 |
| OCMRETL-2023-000957 | Joseph D Mann | | 2119 |
| OCMRETL-2023-001728 | Hop stock & barrel IV llc | SEE Applicant | 2120 |
| OCMRETL-2023-002072 | Harlem Equity Inc | SEE Applicant | 2122 |
| OCMRETL-2023-001483 | Ryder 26 corp | SEE Applicant | 2123 |
| OCMRETL-2023-001146 | ONE STOP CARDS & CONVENIENCE INC | SEE Applicant | 2124 |
| OCMRETL-2023-000780 | On The Move Contracting Services, LLC | SEE Applicant | 2125 |
| OCMRETL-2023-001051 | Windyhill 312 LLC | SEE Applicant | 2126 |
| OCMRETL-2023-001830 | North Country Greens llc | SEE Applicant | 2128 |
| OCMRETL-2023-000901 | A2B Luxury LLC | SEE Applicant | 2129 |
| OCMRETL-2023-000551 | WLMC Mainco LLC | SEE Applicant | 2130 |
| OCMRETL-2023-001773 | Empire Echo, LLC | SEE Applicant | 2131 |
| OCMMICR-2023-000214 | Ever Upward Labs LLC | SEE Applicant | 2132 |
| OCMRETL-2023-000966 | The Green Closet Inc. | SEE Applicant | 2133 |
| OCMRETL-2023-002085 | Wise Roots Inc. | SEE Applicant | 2134 |
| OCMRETL-2023-000731 | aaban inc | SEE Applicant | 2136 |
| OCMRETL-2023-001180 | Leo Convenience & More Corp. | | 2138 |
| OCMRETL-2023-000503 | AmerCana LLC | | 2139 |
| OCMRETL-2023-001405 | DIE COLLECTIVE LLC | SEE Applicant | 2140 |
| OCMRETL-2023-001953 | Spinello Buffalo LLC | | 2141 |
| OCMRETL-2023-002074 | Womens United Alliance LLC | SEE Applicant | 2143 |
| OCMRETL-2023-001322 | Omar Ibonnet LLC | SEE Applicant | 2144 |
| OCMRETL-2023-001283 | KVSSQ Consulting LLC | SEE Applicant | 2145 |
| OCMRETL-2023-002180 | Kakes Brands LLC | SEE Applicant | 2146 |
| OCMRETL-2023-001327 | Empire Park Consulting LLC | SEE Applicant | 2148 |
| OCMMICR-2023-000313 | Puff Plaza LLC | SEE Applicant | 2150 |
| OCMRETL-2023-001672 | 762 8TH AVE 1 INC. | SEE Applicant | 2151 |
| OCMMICR-2023-000614 | Green Witch Cannabis LLC | SEE Applicant | 2152 |
| OCMMICR-2023-000206 | Buffalo Cannabis Company, LLC | SEE Applicant | 2153 |
| OCMRETL-2023-000775 | Tembler LLC | SEE Applicant | 2155 |
| OCMRETL-2023-001461 | PRIME TIME CANNABIS II LLC | | 2156 |
| OCMRETL-2023-001460 | 7420 Utrecht LLC | | 2157 |
| OCMRETL-2023-001092 | SILK LIGHT LLC | SEE Applicant | 2158 |
| OCMRETL-2023-001465 | SWK743 INC. | SEE Applicant | 2159 |
| OCMRETL-2023-000758 | Capri Holdings 2 LLC | SEE Applicant | 2161 |
| OCMRETL-2023-000194 | SMOKELADA WHOLESALE, INC. | | 2162 |
| OCMRETL-2023-001118 | Catskill Mountain High LLC | SEE Applicant | 2164 |
| OCMMICR-2023-000070 | Lucas K Attebery | | 2165 |
| OCMRETL-2023-001213 | Mirae Corp | SEE Applicant | 2166 |

| | | | |
|---|---|---|---|
| OCMRETL-2023-001815 | ZenLeaf LLC | SEE Applicant | 2167 |
| OCMRETL-2023-002159 | Kornegay & Son LLC | SEE Applicant | 2168 |
| OCMRETL-2023-001632 | Canna Buddha Corp | SEE Applicant | 2169 |
| OCMRETL-2023-002185 | Green Rise Inc. | SEE Applicant | 2172 |
| OCMRETL-2023-001613 | AA 301 W. 45th St Inc. | SEE Applicant | 2173 |
| OCMRETL-2023-001069 | P.Nuggs LLC | SEE Applicant | 2174 |
| OCMRETL-2023-001767 | Robin Hood Cannabis LLC | SEE Applicant | 2176 |
| OCMRETL-2023-000374 | Mid-Town Farm Stand Inc | SEE Applicant | 2177 |
| OCMRETL-2023-001339 | FUMI Dispensary LLC | SEE Applicant | 2178 |
| OCMRETL-2023-001647 | Sessco Corp. | | 2179 |
| OCMRETL-2023-000129 | yufeng huang | | 2180 |
| OCMRETL-2023-001403 | BIG MOE'S AUTOMOTIVE REPAIR LLC | SEE Applicant | 2181 |
| OCMRETL-2023-001294 | SARATOGA VAPOR SHOP, LLC | | 2182 |
| OCMMICR-2023-000619 | HR Botanicals, LLC | | 2183 |
| OCMRETL-2023-000646 | Liberty NY Cannabis, LLC | SEE Applicant | 2184 |
| OCMMICR-2023-000468 | The Farm at Old Saratoga Mercantile LLC | SEE Applicant | 2186 |
| OCMRETL-2023-001268 | NPPS Solutions Group, LLC | SEE Applicant | 2187 |
| OCMRETL-2023-000038 | Farmers Choice Dispensary LLC | | 2188 |
| OCMRETL-2023-001208 | NY ELITE ENTERPRISES 2 INC | SEE Applicant | 2189 |
| OCMRETL-2023-001895 | Bubble Buds LLC | SEE Applicant | 2190 |
| OCMRETL-2023-001633 | 4081House, LLC | SEE Applicant | 2192 |
| OCMRETL-2023-001463 | A & P DISPENSARY CORP | SEE Applicant | 2194 |
| OCMRETL-2023-001812 | Tranquil Hudson Cannabis Inc. | SEE Applicant | 2195 |
| OCMMICR-2023-000563 | Mane Man LLC | | 2196 |
| OCMRETL-2023-000953 | Cannaspace Inc. | | 2197 |
| OCMRETL-2023-001082 | Brooklyn High Retail 2 LLC | SEE Applicant | 2198 |
| OCMRETL-2023-002121 | Momma's Place LLC | SEE Applicant | 2199 |
| OCMRETL-2023-001846 | YK Botanicals LLC | SEE Applicant | 2200 |
| OCMRETL-2023-001973 | HerbHub LLC | SEE Applicant | 2201 |
| OCMRETL-2023-002213 | Organic Leaf Club LLC | | 2202 |
| OCMRETL-2023-000863 | Mark L Cold | SEE Applicant | 2204 |
| OCMRETL-2023-001775 | Big Leaf 52 LLC | | 2205 |
| OCMRETL-2023-002077 | Yurplegreene Holdings NY LLC | SEE Applicant | 2206 |
| OCMRETL-2023-000181 | WFV LLC | SEE Applicant | 2207 |
| OCMRETL-2023-002191 | Green Plan Source, Inc. | | 2210 |
| OCMRETL-2023-001813 | NY Retail 1 Inc. | SEE Applicant | 2211 |
| OCMRETL-2023-001725 | Big Apple Exotics LLC | SEE Applicant | 2212 |
| OCMRETL-2023-001731 | AKS SMOKECITY CROP | | 2213 |
| OCMRETL-2023-001965 | Yurplegreene Holdings NY LLC | SEE Applicant | 2214 |
| OCMRETL-2023-001072 | The Green Hut, LLC | SEE Applicant | 2215 |
| OCMMICR-2023-000365 | Fathom Farm LLC | SEE Applicant | 2217 |
| OCMRETL-2023-001823 | Smiley 370 LLC | SEE Applicant | 2218 |
| OCMRETL-2023-000219 | BME Holdings of NY LLC | SEE Applicant | 2219 |
| OCMRETL-2023-001754 | Grass Express inc | SEE Applicant | 2222 |
| OCMRETL-2023-001945 | MamitaJoy LLC | SEE Applicant | 2223 |
| OCMRETL-2023-001319 | SMOKE SOCIAL 761 INC | SEE Applicant | 2226 |
| OCMRETL-2023-002106 | Westmere Market, LLC | SEE Applicant | 2227 |
| OCMMICR-2023-000222 | Verdant Farms LLC | SEE Applicant | 2228 |
| OCMRETL-2023-001376 | Fire Escape LLC | | 2229 |
| OCMRETL-2023-001735 | HAPPY PLACES, LLC | SEE Applicant | 2230 |
| OCMMICR-2023-000434 | Zwarte Creek Farms LLC | | 2231 |
| OCMRETL-2023-000717 | FiDi Cannabis Dispensary LLC | | 2232 |



Notes

*Extra Priority Social and Economic Equity applicants for retail dispensary licenses received three chances in the queue.

**CCTM and Extra Priority applicants for microbusiness licenses received a guaranteed chance in the queue to have their application reviewed.

***Adult-Use Conditional Cultivator applicants for the microbusiness license received a guaranteed chance in the queue to have their application reviewed.

****The queue does not include applications that have been administratively withdrawn, voided due to multiple reasons, removed due to certain True Party of Interest violations or removed due to technical issues.